# EXHIBIT 15

## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 |
| **Overall Caseload Statistics** | Filings [1] | | 374,940 | 398,640 | 386,267 | 373,038 | 387,716 | 374,293 |
| | Terminations | | 364,149 | 365,675 | 360,118 | 367,475 | 373,635 | 391,492 |
| | Pending | | 370,246 | 402,030 | 426,130 | 430,772 | 443,855 | 425,126 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.2 | -6.1 | -3.1 | 0.3 | -3.5 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 760.3 | 859.5 | 651.6 | 588.2 | 877.2 | 1,396.5 |
| **Actions per Judgeship** | **Filings** | Total | 554 | 589 | 571 | 551 | 573 | 553 |
| | | Civil | 396 | 433 | 429 | 410 | 432 | 406 |
| | | Criminal Felony | 123 | 119 | 105 | 105 | 102 | 107 |
| | | Supervised Release Hearings | 35 | 38 | 37 | 36 | 39 | 40 |
| | Pending Cases | | 547 | 594 | 629 | 636 | 656 | 628 |
| | Weighted Filings [2] | | 493 | 518 | 494 | 483 | 487 | 489 |
| | Terminations | | 538 | 540 | 532 | 543 | 552 | 578 |
| | Trials Completed | | 20 | 19 | 18 | 17 | 17 | 16 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.3 | 7.5 | 7.5 | 7.6 | 7.6 |
| | | Civil [2] | 8.2 | 8.5 | 8.5 | 8.7 | 9.7 | 10.4 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 26.5 | 26.3 | 27.2 | 26.4 | 27.0 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 29,602 10.6 | 27,369 8.8 | 29,096 8.5 | 38,933 11.2 | 56,548 15.7 | 52,557 15.5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| | Jurors | Avg. Present for Jury Selection | 49.9 | 51.3 | 49.5 | 47.3 | 50.4 | 50.1 |
| | | Percent Not Selected or Challenged | 37.9 | 37.7 | 36.8 | 36.6 | 38.1 | 37.3 |

### 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| | | | |
|---|---|---|---|
| Total Civil | 274,547 | Total Criminal[1] | 72,264 |
| A-Social Security | 19,013 | A-Marijuana | 2,614 |
| B-Personal Injury/Product Liability | 42,095 | B-All Other Drugs | 20,213 |
| C-Prisoner Petitions | 54,926 | C-Immigration | 21,402 |
| D-Forfeitures and Penalties | 1,180 | D-Firearms and Explosives | 10,271 |
| E-Real Property | 7,401 | E-Fraud | 6,857 |
| F-Labor Suits | 17,781 | F-Violent Offenses | 2,597 |
| G-Contracts | 24,822 | G-Sex Offenses | 3,172 |
| H-Torts (other than Personal Injury/Product Liability) | 22,451 | H-Forgery and Counterfeiting | 442 |
| I-Copyright, Patent, and Trademark | 10,682 | I-Larceny and Theft | 1,177 |
| J-Civil Rights | 39,800 | J-Justice System Offenses | 845 |
| K-Antitrust | 631 | K-Regulatory Offenses | 884 |
| L-All Other Civil | 33,765 | L-All Other Criminal | 1,790 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,797 | 2,725 | 2,671 | 2,737 | 3,076 | 3,351 | **U.S.** | **Circuit** |
| | | Terminations | 3,147 | 2,758 | 2,694 | 2,516 | 2,745 | 2,959 | | |
| | | Pending | 3,411 | 3,337 | 3,279 | 3,496 | 3,822 | 4,199 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 19.8 | 23.0 | 25.5 | 22.4 | 8.9 | | 12 | - |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 14.7 | 26.2 | 34.4 | 8.9 | 41.0 | 60.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 186 | 182 | 178 | 182 | 205 | 223 | 89 | - |
| | | Civil | 145 | 141 | 150 | 158 | 173 | 193 | 82 | - |
| | | Criminal Felony | 32 | 31 | 20 | 17 | 22 | 18 | 93 | - |
| | | Supervised Release Hearings | 10 | 10 | 9 | 7 | 10 | 12 | 83 | - |
| | | Pending Cases | 227 | 222 | 219 | 233 | 255 | 280 | 85 | - |
| | | Weighted Filings [2] | 200 | 195 | 187 | 205 | 207 | 234 | 86 | - |
| | | Terminations | 210 | 184 | 180 | 168 | 183 | 197 | 90 | - |
| | | Trials Completed | 9 | 9 | 6 | 6 | 6 | 5 | 92 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.1 | 13.6 | 11.9 | 17.0 | 13.4 | 12.6 | 71 | - |
| | | Civil [2] | 8.7 | 8.7 | 7.6 | 7.7 | 7.8 | 6.7 | 12 | - |
| | From Filing to Trial [2] (Civil Only) | | 40.6 | 40.3 | 49.7 | 37.1 | 44.3 | 49.3 | 64 | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 445 18.6 | 385 16.5 | 379 15.7 | 370 14.0 | 369 12.4 | 428 12.7 | 75 | - |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 1.4 | 1.2 | 1.5 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 81.6 | 72.4 | 61.1 | 51.9 | 55.7 | 89.4 | | |
| | | Percent Not Selected or Challenged | 51.5 | 53.4 | 43.2 | 43.2 | 50.1 | 60.2 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,900 | 33 | 146 | 347 | 13 | 42 | 165 | 165 | 182 | 36 | 677 | 22 | 1,072 |
| Criminal [1] | 261 | 4 | 63 | 2 | 48 | 30 | 26 | 13 | 2 | 5 | 8 | 19 | 41 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 728 | 789 | 787 | 878 | 926 | 774 | | |
| | | Terminations | 744 | 716 | 828 | 815 | 913 | 852 | | |
| | | Pending | 593 | 635 | 587 | 650 | 664 | 589 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.3 | -1.9 | -1.7 | -11.8 | -16.4 | | 83 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 5.0 | 3.9 | 0.0 | 0.0 | 6.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 243 | 263 | 262 | 293 | 309 | 258 | 86 | 5 |
| | | Civil | 138 | 163 | 184 | 180 | 216 | 168 | 85 | 5 |
| | | Criminal Felony | 84 | 76 | 54 | 82 | 59 | 59 | 68 | 3 |
| | | Supervised Release Hearings | 21 | 24 | 25 | 31 | 34 | 31 | 53 | 1 |
| | Pending Cases | | 198 | 212 | 196 | 217 | 221 | 196 | 93 | 5 |
| | Weighted Filings [2] | | 260 | 254 | 252 | 283 | 271 | 230 | 88 | 5 |
| | Terminations | | 248 | 239 | 276 | 272 | 304 | 284 | 84 | 3 |
| | Trials Completed | | 16 | 23 | 19 | 18 | 19 | 22 | 22 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 9.7 | 9.8 | 9.4 | 10.1 | 10.1 | 47 | 2 |
| | | Civil [2] | 8.1 | 7.6 | 8.0 | 7.6 | 6.2 | 7.6 | 23 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 23.6 | - | 15.5 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 6 1.8 | 7 1.8 | 5 1.2 | 6 1.4 | 7 1.5 | 14 3.3 | 17 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.0 | 75.8 | 45.0 | 33.5 | 44.1 | 27.5 | | |
| | | Percent Not Selected or Challenged | 16.9 | 23.8 | 17.3 | 26.0 | 27.3 | 17.9 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 504 | 118 | 21 | 62 | 3 | 31 | 33 | 36 | 45 | 6 | 103 | 1 | 45 |
| Criminal [1] | 175 | 2 | 73 | 10 | 26 | 21 | 6 | 16 | 1 | 4 | 3 | 9 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,652 | 4,470 | 5,966 | 5,596 | 4,032 | 3,761 | | |
| | | Terminations | 3,624 | 3,634 | 3,681 | 3,939 | 3,887 | 4,882 | | |
| | | Pending | 3,926 | 4,763 | 7,025 | 8,674 | 8,830 | 7,721 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 3.0 | -15.9 | -37.0 | -32.8 | -6.7 | | 61 | 3 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 17.1 | 27.1 | 23.4 | 7.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 281 | 344 | 459 | 430 | 310 | 289 | 84 | 3 |
| | | Civil | 224 | 287 | 403 | 362 | 239 | 231 | 73 | 2 |
| | | Criminal Felony | 39 | 37 | 34 | 45 | 46 | 37 | 87 | 5 |
| | | Supervised Release Hearings | 18 | 19 | 22 | 23 | 25 | 21 | 65 | 3 |
| | Pending Cases | | 302 | 366 | 540 | 667 | 679 | 594 | 26 | 2 |
| | Weighted Filings [2] | | 287 | 286 | 368 | 345 | 292 | 287 | 80 | 2 |
| | Terminations | | 279 | 280 | 283 | 303 | 299 | 376 | 73 | 2 |
| | Trials Completed | | 12 | 12 | 10 | 12 | 10 | 11 | 76 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.9 | 15.4 | 16.2 | 15.1 | 12.2 | 14.1 | 81 | 4 |
| | | Civil [2] | 8.7 | 8.5 | 9.2 | 10.4 | 11.3 | 16.6 | 87 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 31.0 | 29.1 | 30.1 | 34.0 | 28.1 | 32.1 | 42 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 214 | 229 | 296 | 274 | 771 | 2,198 | | |
| | | | 6.8 | 5.7 | 4.7 | 3.5 | 9.7 | 31.6 | 91 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.5 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 54.0 | 64.7 | 72.8 | 67.6 | 69.8 | 71.7 | | |
| | | Percent Not Selected or Challenged | 33.0 | 39.7 | 39.2 | 36.5 | 36.0 | 39.3 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,002 | 96 | 431 | 327 | 11 | 161 | 260 | 406 | 254 | 181 | 461 | 10 | 404 |
| Criminal [1] | 478 | - | 177 | 75 | 26 | 101 | 23 | 30 | 3 | 9 | 3 | 8 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 759 | 729 | 815 | 833 | 848 | 986 | | |
| | | Terminations | 805 | 784 | 827 | 803 | 738 | 783 | | |
| | | Pending | 672 | 615 | 616 | 655 | 765 | 969 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 29.9 | 35.3 | 21.0 | 18.4 | 16.3 | | 9 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 253 | 243 | 272 | 278 | 283 | 329 | 78 | 2 |
| | | Civil | 171 | 180 | 182 | 173 | 179 | 247 | 67 | 1 |
| | | Criminal Felony | 60 | 47 | 64 | 76 | 79 | 62 | 67 | 2 |
| | | Supervised Release Hearings | 22 | 16 | 26 | 28 | 25 | 20 | 67 | 4 |
| | Pending Cases | | 224 | 205 | 205 | 218 | 255 | 323 | 75 | 3 |
| | Weighted Filings [2] | | 241 | 222 | 244 | 251 | 245 | 286 | 82 | 3 |
| | Terminations | | 268 | 261 | 276 | 268 | 246 | 261 | 88 | 5 |
| | Trials Completed | | 10 | 14 | 17 | 9 | 9 | 12 | 72 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 10.3 | 7.9 | 7.2 | 8.1 | 9.7 | 45 | 1 |
| | | Civil [2] | 9.8 | 8.2 | 8.4 | 8.6 | 8.6 | 9.2 | 45 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 6 1.2 | 6 1.2 | 24 5.1 | 29 6.2 | 20 3.8 | 31 3.9 | 24 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.2 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 46.7 | 18.8 | 41.2 | 85.0 | 53.1 | 63.0 | | |
| | | Percent Not Selected or Challenged | 31.6 | 40.7 | 21.5 | 38.8 | 35.5 | 31.5 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 740 | 80 | 273 | 84 | 11 | 41 | 11 | 45 | 45 | 9 | 98 | - | 43 |
| Criminal [1] | 185 | 1 | 55 | 33 | 33 | 15 | 14 | 23 | - | - | 5 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,253 | 1,180 | 768 | 729 | 807 | 798 | | |
| | Terminations | | 803 | 2,075 | 2,148 | 1,020 | 711 | 839 | | |
| | Pending | | 3,314 | 2,425 | 1,050 | 747 | 862 | 828 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -36.3 | -32.4 | 3.9 | 9.5 | -1.1 | | 39 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 3.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 418 | 393 | 256 | 243 | 269 | 266 | 85 | 4 |
| | | Civil | 345 | 319 | 201 | 184 | 225 | 200 | 79 | 3 |
| | | Criminal Felony | 64 | 62 | 45 | 45 | 35 | 47 | 82 | 4 |
| | | Supervised Release Hearings | 9 | 12 | 10 | 14 | 9 | 19 | 72 | 5 |
| | Pending Cases | | 1,105 | 808 | 350 | 249 | 287 | 276 | 86 | 4 |
| | Weighted Filings [2] | | 329 | 310 | 236 | 241 | 243 | 247 | 85 | 4 |
| | Terminations | | 268 | 692 | 716 | 340 | 237 | 280 | 86 | 4 |
| | Trials Completed | | 8 | 8 | 7 | 12 | 4 | 7 | 89 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.6 | 8.2 | 7.9 | 10.8 | 10.7 | 54 | 3 |
| | | Civil [2] | 11.1 | 36.5 | 23.3 | 18.3 | 9.8 | 10.1 | 64 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | 23.9 | - | 28.0 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,314 41.7 | 819 36.2 | 257 27.2 | 63 9.9 | 61 8.2 | 67 9.9 | 67 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.3 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 55.8 | 92.4 | 89.1 | 55.1 | 50.8 | 40.9 | | |
| | | Percent Not Selected or Challenged | 33.1 | 61.8 | 58.2 | 31.0 | 33.5 | 43.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 599 | 66 | 38 | 61 | 6 | 91 | 34 | 72 | 56 | 13 | 117 | - | 45 |
| Criminal [1] | 141 | - | 64 | 9 | 17 | 19 | 7 | 16 | 3 | 3 | 2 | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,110 | 2,962 | 2,566 | 3,788 | 3,843 | 2,772 | | | |
| | | Terminations | 2,930 | 2,864 | 2,873 | 3,031 | 3,367 | 2,776 | | | |
| | | Pending | 3,603 | 3,644 | 3,327 | 4,099 | 4,603 | 4,558 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.9 | -6.4 | 8.0 | -26.8 | -27.9 | | | 91 | 5 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 2.1 | 0.0 | 7.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 444 | 423 | 367 | 541 | 549 | 396 | | 68 | 1 |
| | | Civil | 155 | 138 | 132 | 312 | 319 | 197 | | 80 | 4 |
| | | Criminal Felony | 273 | 264 | 211 | 203 | 203 | 169 | | 12 | 1 |
| | | Supervised Release Hearings | 17 | 22 | 23 | 27 | 28 | 30 | | 54 | 2 |
| | Pending Cases | | 515 | 521 | 475 | 586 | 658 | 651 | | 19 | 1 |
| | Weighted Filings [2] | | 545 | 526 | 430 | 531 | 495 | 378 | | 60 | 1 |
| | Terminations | | 419 | 409 | 410 | 433 | 481 | 397 | | 68 | 1 |
| | Trials Completed | | 16 | 16 | 13 | 12 | 13 | 10 | | 79 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.4 | 11.3 | 11.5 | 14.5 | 12.9 | 15.3 | | 84 | 5 |
| | | Civil [2] | 11.0 | 13.3 | 13.4 | 7.8 | 7.5 | 12.6 | | 82 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 19.4 | - | 25.2 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 67 4.7 | 97 7.2 | 98 7.9 | 113 5.1 | 105 4.2 | 116 5.1 | | 38 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 2.2 | 2.1 | 2.1 | 1.9 | 1.8 | 1.8 | | | |
| | Jurors | Avg. Present for Jury Selection | 123.3 | 176.9 | 93.7 | 69.7 | 70.2 | 78.9 | | | |
| | | Percent Not Selected or Challenged | 65.7 | 66.3 | 59.9 | 42.8 | 42.0 | 39.4 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,382 | 27 | 10 | 287 | 39 | 464 | 37 | 77 | 184 | 24 | 142 | 2 | 89 |
| Criminal [1] | 1,180 | 49 | 354 | 117 | 429 | 58 | 67 | 37 | 1 | 19 | 8 | 15 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 2,549 | 2,582 | 2,500 | 2,491 | 2,775 | 2,853 | | |
| | | Terminations | 2,577 | 2,547 | 2,561 | 2,543 | 2,696 | 2,817 | | |
| | | Pending | 3,161 | 3,158 | 3,085 | 3,005 | 3,099 | 3,140 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.9 | 10.5 | 14.1 | 14.5 | 2.8 | | 25 | 3 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months ² | 14.1 | 12.0 | 7.8 | 12.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 319 | 323 | 313 | 311 | 347 | 357 | 77 | 5 |
| | | Civil | 240 | 250 | 258 | 249 | 281 | 284 | 55 | 5 |
| | | Criminal Felony | 65 | 52 | 37 | 42 | 41 | 53 | 77 | 4 |
| | | Supervised Release Hearings | 13 | 20 | 18 | 21 | 25 | 20 | 67 | 6 |
| | Pending Cases | | 395 | 395 | 386 | 376 | 387 | 393 | 62 | 5 |
| | Weighted Filings ² | | 331 | 322 | 304 | 295 | 319 | 347 | 67 | 4 |
| | Terminations | | 322 | 318 | 320 | 318 | 337 | 352 | 78 | 5 |
| | Trials Completed | | 15 | 16 | 15 | 15 | 16 | 14 | 61 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 12.5 | 16.7 | 15.8 | 15.2 | 14.0 | 79 | 3 |
| | | Civil ² | 9.9 | 9.9 | 9.8 | 9.8 | 10.3 | 10.1 | 64 | 3 |
| | From Filing to Trial ² (Civil Only) | | 37.8 | 35.7 | 42.5 | 40.1 | 35.6 | 37.1 | 55 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 216 9.0 | 225 9.1 | 221 8.9 | 178 7.4 | 164 6.5 | 165 6.5 | 47 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 2.1 | 2.0 | 1.4 | 1.6 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 70.7 | 68.8 | 61.0 | 57.0 | 49.3 | 63.1 | | |
| | | Percent Not Selected or Challenged | 28.3 | 15.8 | 11.3 | 20.3 | 13.2 | 22.2 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,270 | 236 | 64 | 402 | 20 | 30 | 164 | 285 | 212 | 115 | 422 | 3 | 317 |
| Criminal ¹ | 417 | 6 | 237 | 11 | 61 | 54 | 11 | 8 | - | 2 | 3 | 11 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,713 | 2,342 | 2,451 | 2,320 | 2,239 | 2,188 | | |
| | | Terminations | 2,687 | 2,501 | 2,637 | 2,422 | 2,288 | 2,324 | | |
| | | Pending | 3,169 | 3,039 | 2,853 | 2,742 | 2,701 | 2,546 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.4 | -6.6 | -10.7 | -5.7 | -2.3 | | 47 | 5 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 6.0 | 10.6 | 0.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 543 | 468 | 490 | 464 | 448 | 438 | 56 | 4 |
| | | Civil | 388 | 337 | 380 | 350 | 337 | 328 | 43 | 4 |
| | | Criminal Felony | 117 | 81 | 68 | 67 | 68 | 73 | 54 | 3 |
| | | Supervised Release Hearings | 38 | 50 | 42 | 47 | 43 | 36 | 48 | 4 |
| | Pending Cases | | 634 | 608 | 571 | 548 | 540 | 509 | 36 | 4 |
| | Weighted Filings [2] | | 433 | 379 | 372 | 355 | 340 | 330 | 74 | 5 |
| | Terminations | | 537 | 500 | 527 | 484 | 458 | 465 | 55 | 3 |
| | Trials Completed | | 21 | 29 | 20 | 13 | 16 | 16 | 46 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 13.1 | 13.0 | 11.5 | 12.1 | 10.9 | 56 | 1 |
| | | Civil [2] | 11.8 | 11.1 | 10.8 | 11.0 | 12.5 | 10.8 | 72 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 32.3 | 39.4 | 37.4 | 42.0 | 54.4 | 39.8 | 60 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 177 7.9 | 165 7.5 | 178 8.2 | 173 8.4 | 165 8.3 | 227 12.4 | 73 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.1 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.9 | 31.4 | 32.9 | 32.2 | 32.2 | 30.2 | | |
| | | Percent Not Selected or Challenged | 21.5 | 18.0 | 26.6 | 16.7 | 19.0 | 15.6 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,639 | 297 | 37 | 600 | 18 | 15 | 48 | 82 | 106 | 33 | 280 | 1 | 122 |
| Criminal [1] | 366 | 3 | 152 | 92 | 28 | 44 | 2 | 32 | - | 3 | 3 | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 7,838 | 8,817 | 8,887 | 8,854 | 8,521 | 9,069 | | |
| | Terminations | 7,744 | 7,813 | 8,174 | 8,785 | 8,324 | 9,314 | | |
| | Pending | 11,185 | 12,156 | 12,744 | 12,771 | 12,911 | 12,672 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 15.7 | 2.9 | 2.0 | 2.4 | 6.4 | | 18 | 2 |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | 13.9 | 2.0 | 15.0 | 28.9 | 22.8 | 46.0 | | |
| **Actions per Judgeship** | **Filings** Total | 523 | 588 | 592 | 590 | 568 | 605 | 22 | 2 |
| | Civil | 436 | 502 | 517 | 505 | 489 | 515 | 14 | 2 |
| | Criminal Felony | 64 | 59 | 49 | 54 | 51 | 53 | 77 | 4 |
| | Supervised Release Hearings | 23 | 27 | 27 | 31 | 28 | 37 | 44 | 3 |
| | Pending Cases | 746 | 810 | 850 | 851 | 861 | 845 | 11 | 2 |
| | Weighted Filings [2] | 516 | 565 | 581 | 569 | 506 | 549 | 21 | 1 |
| | Terminations | 516 | 521 | 545 | 586 | 555 | 621 | 19 | 2 |
| | Trials Completed | 20 | 18 | 17 | 16 | 17 | 16 | 46 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 17.2 | 21.5 | 20.9 | 23.1 | 23.3 | 19.2 | 90 | 6 |
| | Civil [2] | 8.8 | 8.6 | 8.8 | 9.7 | 9.2 | 8.8 | 40 | 2 |
| | From Filing to Trial [2] (Civil Only) | 30.4 | 31.3 | 35.1 | 31.1 | 33.7 | 35.4 | 51 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,184 15.1 | 1,218 13.6 | 1,210 12.3 | 1,331 13.5 | 1,897 18.6 | 1,759 17.8 | 83 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.4 | 1.5 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 104.1 | 110.0 | 117.2 | 119.1 | 99.8 | 111.6 | | |
| | Percent Not Selected or Challenged | 39.1 | 38.3 | 39.7 | 40.2 | 50.0 | 48.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,718 | 382 | 94 | 556 | 8 | 186 | 1,015 | 451 | 717 | 310 | 1,418 | 25 | 2,556 |
| Criminal [1] | 784 | 19 | 224 | 56 | 119 | 139 | 62 | 32 | 5 | 21 | 14 | 31 | 62 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,110 | 12,093 | 13,359 | 12,490 | 12,983 | 12,721 | | |
| | | Terminations | 11,967 | 12,118 | 13,375 | 13,196 | 13,772 | 12,179 | | |
| | | Pending | 19,180 | 18,844 | 18,706 | 17,972 | 17,191 | 17,255 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.0 | 5.2 | -4.8 | 1.8 | -2.0 | | 46 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 68.3 | 43.8 | 0.0 | 5.0 | 12.0 | 26.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 433 | 432 | 477 | 446 | 464 | 454 | 52 | 3 |
| | | Civil | 353 | 347 | 411 | 380 | 374 | 379 | 33 | 3 |
| | | Criminal Felony | 57 | 59 | 44 | 46 | 58 | 49 | 81 | 6 |
| | | Supervised Release Hearings | 23 | 26 | 23 | 20 | 32 | 27 | 59 | 5 |
| | Pending Cases | | 685 | 673 | 668 | 642 | 614 | 616 | 23 | 3 |
| | Weighted Filings [2] | | 451 | 439 | 432 | 458 | 463 | 467 | 37 | 3 |
| | Terminations | | 427 | 433 | 478 | 471 | 492 | 435 | 60 | 4 |
| | Trials Completed | | 15 | 15 | 14 | 14 | 15 | 15 | 53 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.4 | 16.0 | 15.4 | 16.2 | 13.1 | 14.0 | 79 | 3 |
| | | Civil [2] | 7.9 | 8.2 | 9.0 | 8.3 | 9.1 | 7.0 | 17 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 32.4 | 31.4 | 25.3 | 28.3 | 29.4 | 37 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,630 26.2 | 3,466 25.6 | 3,202 22.9 | 2,452 18.2 | 2,244 18.2 | 2,379 19.1 | 84 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.9 | 1.7 | 1.7 | 2.1 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 76.5 | 94.9 | 85.9 | 68.6 | 69.0 | 72.5 | | |
| | | Percent Not Selected or Challenged | 59.0 | 57.6 | 56.6 | 52.1 | 52.5 | 48.9 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10,603 | 462 | 825 | 1,089 | 14 | 97 | 1,344 | 1,120 | 631 | 1,120 | 2,471 | 33 | 1,397 |
| Criminal [1] | 1,356 | 10 | 615 | 51 | 186 | 283 | 62 | 48 | 5 | 16 | 15 | 9 | 56 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,140 | 3,058 | 2,976 | 2,907 | 2,829 | 3,292 | | |
| | | Terminations | 2,972 | 3,056 | 3,011 | 2,814 | 2,959 | 2,903 | | |
| | | Pending | 3,698 | 3,678 | 3,632 | 3,715 | 3,580 | 3,975 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.8 | 7.7 | 10.6 | 13.2 | 16.4 | | 8 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 11.9 | 11.3 | 0.0 | 19.5 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 785 | 765 | 744 | 727 | 707 | 823 | 9 | 1 |
| | | Civil | 490 | 486 | 472 | 471 | 477 | 575 | 9 | 1 |
| | | Criminal Felony | 173 | 130 | 124 | 112 | 86 | 108 | 30 | 1 |
| | | Supervised Release Hearings | 123 | 149 | 148 | 144 | 144 | 141 | 3 | 1 |
| | Pending Cases | | 925 | 920 | 908 | 929 | 895 | 994 | 8 | 1 |
| | Weighted Filings [2] | | 623 | 539 | 508 | 503 | 455 | 532 | 27 | 2 |
| | Terminations | | 743 | 764 | 753 | 704 | 740 | 726 | 10 | 1 |
| | Trials Completed | | 11 | 11 | 12 | 11 | 10 | 14 | 61 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 12.5 | 15.7 | 15.0 | 18.8 | 14.9 | 82 | 5 |
| | | Civil [2] | 7.9 | 8.9 | 11.1 | 10.3 | 12.5 | 11.5 | 79 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 65.4 | 62.4 | 66.6 | 66.1 | 61.3 | 62.7 | 65 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 386 16.0 | 349 14.1 | 358 14.3 | 378 14.3 | 419 15.7 | 442 14.3 | 82 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 59.5 | 57.0 | 67.4 | 64.9 | 78.5 | 78.7 | | |
| | | Percent Not Selected or Challenged | 36.2 | 33.5 | 42.7 | 46.0 | 41.6 | 44.7 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,298 | 897 | 64 | 541 | 47 | 33 | 51 | 91 | 101 | 22 | 237 | - | 214 |
| Criminal [1] | 428 | - | 168 | 76 | 53 | 54 | 12 | 30 | 3 | 9 | 6 | 2 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 550 | 617 | 517 | 583 | 636 | 510 | | |
| | | Terminations | 626 | 621 | 546 | 534 | 566 | 568 | | |
| | | Pending | 553 | 553 | 522 | 571 | 637 | 581 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.3 | -17.3 | -1.4 | -12.5 | -19.8 | | 88 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 275 | 309 | 259 | 292 | 318 | 255 | 87 | 6 |
| | | Civil | 149 | 163 | 140 | 138 | 167 | 131 | 89 | 6 |
| | | Criminal Felony | 105 | 120 | 94 | 120 | 107 | 78 | 48 | 2 |
| | | Supervised Release Hearings | 21 | 27 | 26 | 34 | 45 | 47 | 34 | 2 |
| | | Pending Cases | 277 | 277 | 261 | 286 | 319 | 291 | 82 | 6 |
| | | Weighted Filings [2] | 294 | 304 | 258 | 297 | 292 | 230 | 88 | 6 |
| | | Terminations | 313 | 311 | 273 | 267 | 283 | 284 | 84 | 6 |
| | | Trials Completed | 29 | 32 | 22 | 18 | 24 | 22 | 22 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 10.8 | 11.0 | 11.7 | 10.7 | 13.1 | 77 | 2 |
| | | Civil [2] | 9.3 | 9.0 | 10.4 | 8.8 | 10.7 | 10.6 | 70 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 21 7.2 | 20 7.1 | 27 9.4 | 29 10.4 | 26 7.3 | 30 9.5 | 62 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 56.0 | 54.3 | 41.6 | 63.0 | 64.3 | 98.3 | | |
| | | Percent Not Selected or Challenged | 45.0 | 52.3 | 29.8 | 42.9 | 49.6 | 74.9 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 262 | 63 | 5 | 33 | 2 | 10 | 13 | 22 | 40 | 7 | 46 | - | 21 |
| Criminal [1] | 152 | 4 | 101 | 15 | 14 | 8 | 2 | 6 | - | - | - | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,993 | 2,374 | 1,809 | 1,450 | 1,562 | 2,080 | | |
| | Terminations | 1,491 | 2,054 | 2,231 | 1,920 | 1,428 | 1,982 | | |
| | Pending | 2,514 | 2,823 | 2,403 | 1,935 | 2,071 | 2,168 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 4.4 | -12.4 | 15.0 | 43.4 | 33.2 | | 4 | 2 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 18.9 | | |
| **Actions per Judgeship** | **Filings** Total | 498 | 594 | 452 | 363 | 391 | 520 | 37 | 3 |
| | Civil | 463 | 549 | 428 | 338 | 361 | 493 | 16 | 2 |
| | Criminal Felony | 25 | 38 | 18 | 18 | 23 | 23 | 92 | 6 |
| | Supervised Release Hearings | 11 | 7 | 6 | 7 | 7 | 4 | 91 | 6 |
| | Pending Cases | 629 | 706 | 601 | 484 | 518 | 542 | 31 | 4 |
| | Weighted Filings [2] | 849 | 1,087 | 785 | 541 | 505 | 810 | 3 | 1 |
| | Terminations | 373 | 514 | 558 | 480 | 357 | 496 | 46 | 3 |
| | Trials Completed | 19 | 19 | 21 | 15 | 15 | 16 | 46 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.9 | 9.7 | 10.8 | 14.7 | 10.5 | 13.0 | 74 | 3 |
| | Civil [2] | 8.1 | 7.2 | 10.9 | 12.6 | 9.2 | 6.0 | 6 | 2 |
| | From Filing to Trial [2] (Civil Only) | 29.8 | 34.6 | 29.2 | 27.7 | 24.5 | 27.1 | 33 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 239 / 10.2 | 279 / 10.7 | 288 / 12.9 | 205 / 11.5 | 268 / 14.1 | 200 / 10.0 | 68 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.4 | 1.5 | 1.8 | 1.3 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 46.6 | 45.7 | 42.4 | 64.1 | 55.0 | 59.6 | | |
| | Percent Not Selected or Challenged | 35.7 | 29.3 | 28.0 | 46.6 | 37.4 | 40.1 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,972 | 24 | 233 | 246 | 7 | 10 | 23 | 145 | 47 | 854 | 111 | 6 | 266 |
| Criminal [1] | 92 | 1 | 30 | 10 | 17 | 11 | 6 | 9 | - | 1 | - | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,522 | 9,525 | 9,861 | 10,574 | 11,341 | 16,694 | | |
| | | Terminations | 8,982 | 8,708 | 9,281 | 10,284 | 9,584 | 10,742 | | |
| | | Pending | 8,172 | 9,107 | 9,708 | 10,013 | 11,722 | 17,686 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 75.3 | 75.3 | 69.3 | 57.9 | 47.2 | | 3 | 1 |
| | | Number of Judgeships | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | | Vacant Judgeship Months [2] | 13.1 | 0.0 | 9.6 | 37.4 | 48.0 | 55.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 560 | 560 | 580 | 622 | 667 | 982 | 4 | 1 |
| | | Civil | 499 | 500 | 527 | 576 | 626 | 941 | 4 | 1 |
| | | Criminal Felony | 49 | 47 | 43 | 34 | 28 | 29 | 90 | 5 |
| | | Supervised Release Hearings | 12 | 13 | 10 | 12 | 13 | 11 | 84 | 4 |
| | Pending Cases | | 481 | 536 | 571 | 589 | 690 | 1,040 | 7 | 1 |
| | Weighted Filings [2] | | 519 | 528 | 586 | 583 | 545 | 713 | 7 | 2 |
| | Terminations | | 528 | 512 | 546 | 605 | 564 | 632 | 17 | 1 |
| | Trials Completed | | 9 | 9 | 8 | 12 | 8 | 7 | 89 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 11.5 | 11.1 | 11.4 | 15.5 | 10.9 | 56 | 2 |
| | | Civil [2] | 5.9 | 6.4 | 7.6 | 8.2 | 8.0 | 6.5 | 11 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 36.6 | 37.6 | 35.8 | 46.8 | 38.8 | 41.1 | 63 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 337 4.7 | 416 5.1 | 510 5.9 | 615 6.8 | 660 6.0 | 690 4.1 | 27 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 54.2 | 88.1 | 70.0 | 82.5 | 84.3 | 99.8 | | |
| | | Percent Not Selected or Challenged | 30.8 | 30.5 | 44.6 | 37.5 | 37.8 | 39.3 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 16,001 | 345 | 7,596 | 1,563 | 13 | 118 | 874 | 996 | 1,032 | 471 | 1,242 | 53 | 1,698 |
| Criminal [1] | 497 | 3 | 121 | 19 | 66 | 164 | 45 | 20 | 4 | 16 | 7 | 9 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| | | | | | | | | Numerical Standing Within | |
| | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 11,799 | 11,274 | 10,815 | 10,502 | 8,992 | 8,162 | | |
| | Terminations | 17,046 | 14,517 | 12,560 | 12,980 | 8,710 | 8,551 | | |
| | Pending | 15,227 | 12,017 | 10,335 | 7,870 | 8,156 | 7,747 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -30.8 | -27.6 | -24.5 | -22.3 | -9.2 | | 68 | 5 |
| | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | 60.0 | 74.2 | 64.1 | 24.0 | 36.0 | 48.0 | | |
| **Actions per Judgeship** | **Filings** Total | 536 | 512 | 492 | 477 | 409 | 371 | 73 | 4 |
| | Civil | 479 | 461 | 441 | 429 | 370 | 323 | 44 | 4 |
| | Criminal Felony | 41 | 34 | 33 | 33 | 25 | 32 | 88 | 4 |
| | Supervised Release Hearings | 16 | 17 | 18 | 15 | 14 | 16 | 79 | 2 |
| | Pending Cases | 692 | 546 | 470 | 358 | 371 | 352 | 69 | 5 |
| | Weighted Filings [2] | 377 | 368 | 357 | 343 | 310 | 322 | 76 | 4 |
| | Terminations | 775 | 660 | 571 | 590 | 396 | 389 | 71 | 4 |
| | Trials Completed | 16 | 14 | 13 | 12 | 10 | 10 | 79 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 15.8 | 14.7 | 16.1 | 14.1 | 14.3 | 15.4 | 85 | 5 |
| | Civil [2] | 15.1 | 9.2 | 4.7 | 5.2 | 5.5 | 5.7 | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | 18.9 | 23.2 | 24.7 | 19.8 | 20.3 | 21.3 | 17 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 3,045 22.5 | 865 8.2 | 2,001 22.6 | 1,404 21.8 | 1,519 22.4 | 1,297 20.2 | 86 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 71.0 | 74.3 | 63.4 | 64.9 | 71.8 | 63.2 | | |
| | Percent Not Selected or Challenged | 32.4 | 39.4 | 34.1 | 32.5 | 46.8 | 45.8 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,098 | 419 | 513 | 1,173 | 6 | 108 | 407 | 847 | 758 | 165 | 1,631 | 145 | 926 |
| Criminal [1] | 700 | 14 | 207 | 84 | 99 | 140 | 38 | 55 | 6 | 24 | 4 | 6 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,305 | 3,770 | 3,179 | 3,067 | 3,276 | 3,130 | | |
| | | Terminations | 2,977 | 3,569 | 3,335 | 2,982 | 2,945 | 3,036 | | |
| | | Pending | 3,407 | 3,588 | 3,412 | 3,477 | 3,807 | 3,898 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.3 | -17.0 | -1.5 | 2.1 | -4.5 | | 51 | 4 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 551 | 628 | 530 | 511 | 546 | 522 | 36 | 2 |
| | | Civil | 452 | 537 | 430 | 431 | 440 | 415 | 27 | 3 |
| | | Criminal Felony | 83 | 72 | 84 | 66 | 89 | 88 | 40 | 1 |
| | | Supervised Release Hearings | 17 | 19 | 17 | 14 | 17 | 19 | 72 | 1 |
| | Pending Cases | | 568 | 598 | 569 | 580 | 635 | 650 | 20 | 3 |
| | Weighted Filings [2] | | 494 | 516 | 481 | 454 | 486 | 470 | 36 | 3 |
| | Terminations | | 496 | 595 | 556 | 497 | 491 | 506 | 42 | 2 |
| | Trials Completed | | 27 | 27 | 22 | 20 | 25 | 28 | 12 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 13.8 | 11.0 | 13.1 | 13.7 | 13.4 | 78 | 4 |
| | | Civil [2] | 7.7 | 7.3 | 10.0 | 9.0 | 9.3 | 9.7 | 55 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 29.1 | 36.4 | 25.3 | 33.5 | 34.4 | 34.5 | 47 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 234 / 9.0 | 229 / 8.3 | 189 / 7.3 | 219 / 8.2 | 229 / 8.2 | 229 / 8.1 | 56 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.5 | 1.5 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 40.1 | 22.2 | 34.3 | 48.0 | 36.5 | 66.7 | | |
| | | Percent Not Selected or Challenged | 35.8 | 31.6 | 30.8 | 41.7 | 32.4 | 48.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,487 | 243 | 31 | 920 | 3 | 110 | 83 | 169 | 215 | 19 | 504 | 1 | 189 |
| Criminal [1] | 529 | 1 | 211 | 73 | 67 | 52 | 39 | 29 | 4 | 4 | 14 | 6 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,274 | 3,366 | 3,264 | 3,297 | 3,291 | 3,279 | | |
| | | Terminations | 3,274 | 3,442 | 3,410 | 3,129 | 3,298 | 3,171 | | |
| | | Pending | 2,810 | 2,747 | 2,610 | 2,777 | 2,761 | 2,863 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.2 | -2.6 | 0.5 | -0.5 | -0.4 | | 38 | 3 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 15.7 | 30.8 | 36.0 | 42.9 | 49.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 327 | 337 | 326 | 330 | 329 | 328 | 79 | 5 |
| | | Civil | 262 | 272 | 257 | 260 | 275 | 255 | 63 | 5 |
| | | Criminal Felony | 53 | 53 | 54 | 56 | 41 | 57 | 72 | 2 |
| | | Supervised Release Hearings | 12 | 12 | 16 | 14 | 14 | 16 | 79 | 2 |
| | Pending Cases | | 281 | 275 | 261 | 278 | 276 | 286 | 84 | 6 |
| | Weighted Filings [2] | | 306 | 296 | 291 | 303 | 280 | 310 | 77 | 5 |
| | Terminations | | 327 | 344 | 341 | 313 | 330 | 317 | 82 | 5 |
| | Trials Completed | | 20 | 21 | 19 | 22 | 19 | 18 | 36 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 12.7 | 14.4 | 13.5 | 14.6 | 16.3 | 87 | 6 |
| | | Civil [2] | 6.3 | 6.8 | 7.2 | 6.5 | 6.3 | 6.1 | 8 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 32.9 | 31.3 | 29.6 | 33.3 | 33.3 | 35.0 | 49 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 92 / 4.4 | 93 / 4.6 | 87 / 4.6 | 75 / 3.8 | 71 / 3.4 | 60 / 3.0 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.7 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.9 | 58.7 | 50.9 | 47.5 | 46.5 | 49.6 | | |
| | | Percent Not Selected or Challenged | 35.6 | 48.7 | 36.8 | 36.8 | 38.1 | 38.8 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,553 | 207 | 45 | 699 | 13 | 80 | 179 | 263 | 140 | 42 | 693 | 9 | 183 |
| Criminal [1] | 568 | 4 | 248 | 20 | 74 | 93 | 25 | 37 | 9 | 11 | 9 | 10 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 319 | 357 | 346 | 327 | 342 | 267 | | |
| | Terminations | | 350 | 363 | 324 | 336 | 301 | 227 | | |
| | Pending | | 1,245 | 1,250 | 1,258 | 1,242 | 1,288 | 1,334 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.3 | -25.2 | -22.8 | -18.3 | -21.9 | | 89 | 6 |
| | Number of Judgeships [2] | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 160 | 179 | 173 | 164 | 171 | 134 | 93 | 6 |
| | | Civil | 116 | 129 | 121 | 95 | 97 | 77 | 92 | 6 |
| | | Criminal Felony | 40 | 46 | 47 | 57 | 68 | 52 | 79 | 3 |
| | | Supervised Release Hearings | 4 | 4 | 6 | 13 | 7 | 5 | 89 | 5 |
| | Pending Cases | | 623 | 625 | 629 | 621 | 644 | 667 | 16 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 175 | 182 | 162 | 168 | 151 | 114 | 93 | 6 |
| | Trials Completed | | 29 | 26 | 26 | 19 | 25 | 29 | 11 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 10.9 | 8.0 | 7.9 | 6.9 | 7.4 | 20 | 1 |
| | | Civil [2] | 17.2 | 15.2 | 13.5 | 15.4 | 17.3 | 16.4 | 86 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 23.4 | 44.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 120 24.3 | 108 22.8 | 113 23.7 | 105 24.2 | 125 28.0 | 145 31.5 | 90 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.1 | 1.5 | 1.8 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 84.8 | 49.9 | 47.1 | 69.4 | 57.7 | 81.2 | | |
| | | Percent Not Selected or Challenged | 42.4 | 24.7 | 20.8 | 40.2 | 24.0 | 36.6 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 154 | - | - | 9 | 8 | 30 | 4 | 31 | 38 | - | 18 | 1 | 15 |
| Criminal [1] | 103 | 5 | 39 | 4 | 30 | 5 | 7 | 3 | - | 2 | 2 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,785 | 5,177 | 5,027 | 5,032 | 5,352 | 5,034 | | |
| | | Terminations | 5,149 | 5,181 | 4,988 | 5,035 | 4,829 | 4,866 | | |
| | | Pending | 4,495 | 4,501 | 4,519 | 4,445 | 4,865 | 5,031 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.2 | -2.8 | 0.1 | | -5.9 | | 59 | 4 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 17.8 | 7.8 | 10.3 | 12.0 | 23.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 479 | 518 | 503 | 503 | 535 | 503 | 42 | 3 |
| | | Civil | 389 | 402 | 412 | 414 | 422 | 394 | 31 | 3 |
| | | Criminal Felony | 75 | 96 | 71 | 72 | 86 | 84 | 44 | 6 |
| | | Supervised Release Hearings | 15 | 19 | 20 | 18 | 27 | 25 | 62 | 9 |
| | Pending Cases | | 450 | 450 | 452 | 445 | 487 | 503 | 37 | 4 |
| | Weighted Filings [2] | | 445 | 498 | 468 | 471 | 465 | 462 | 38 | 3 |
| | Terminations | | 515 | 518 | 499 | 504 | 483 | 487 | 50 | 5 |
| | Trials Completed | | 22 | 20 | 15 | 19 | 18 | 16 | 46 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 12.5 | 10.8 | 11.9 | 12.1 | 11.3 | 62 | 8 |
| | | Civil [2] | 6.5 | 8.3 | 7.4 | 7.3 | 7.1 | 8.3 | 34 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 32.5 | 31.9 | 32.1 | 28.0 | 35.9 | 31.2 | 40 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 201 6.2 | 139 4.4 | 153 4.7 | 150 4.6 | 158 4.2 | 183 4.8 | 34 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.8 | 1.5 | 1.5 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.6 | 47.6 | 49.4 | 45.4 | 51.8 | 53.9 | | |
| | | Percent Not Selected or Challenged | 27.1 | 31.5 | 31.8 | 26.4 | 34.1 | 30.2 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,943 | 378 | 276 | 887 | 32 | 121 | 336 | 415 | 469 | 65 | 523 | 3 | 438 |
| Criminal [1] | 837 | 37 | 293 | 83 | 185 | 80 | 49 | 38 | 1 | 14 | 7 | 5 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,068 | 2,881 | 2,794 | 2,706 | 3,217 | 2,603 | | |
| | | Terminations | 2,901 | 3,010 | 2,848 | 2,807 | 2,562 | 2,726 | | |
| | | Pending | 3,061 | 2,950 | 2,870 | 2,693 | 3,100 | 2,986 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.2 | -9.6 | -6.8 | -3.8 | -19.1 | | 87 | 8 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 767 | 720 | 699 | 677 | 804 | 651 | 18 | 2 |
| | | Civil | 531 | 524 | 523 | 462 | 602 | 409 | 29 | 2 |
| | | Criminal Felony | 197 | 149 | 132 | 164 | 150 | 176 | 11 | 1 |
| | | Supervised Release Hearings | 39 | 48 | 44 | 51 | 53 | 67 | 16 | 2 |
| | Pending Cases | | 765 | 738 | 718 | 673 | 775 | 747 | 14 | 2 |
| | Weighted Filings [2] | | 669 | 617 | 569 | 606 | 615 | 544 | 23 | 2 |
| | Terminations | | 725 | 753 | 712 | 702 | 641 | 682 | 11 | 3 |
| | Trials Completed | | 62 | 44 | 40 | 35 | 37 | 39 | 4 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 9.5 | 9.3 | 8.3 | 9.0 | 9.6 | 43 | 7 |
| | | Civil [2] | 8.8 | 8.4 | 9.5 | 7.6 | 9.2 | 9.9 | 61 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 41.8 | 19.2 | 29.7 | 27.6 | 19.3 | 37.6 | 56 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 273 / 12.5 | 315 / 14.4 | 368 / 16.4 | 309 / 16.3 | 52 / 2.3 | 75 / 3.6 | 20 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.0 | 45.0 | 32.2 | 32.0 | 36.1 | 32.5 | | |
| | | Percent Not Selected or Challenged | 34.0 | 35.8 | 28.0 | 32.4 | 31.0 | 21.8 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,635 | 283 | 34 | 657 | 24 | 32 | 56 | 120 | 71 | 63 | 168 | 2 | 125 |
| Criminal [1] | 700 | 25 | 220 | 126 | 174 | 53 | 32 | 27 | 1 | 8 | 10 | 1 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,958 | 1,847 | 1,810 | 1,766 | 2,050 | 1,851 | | |
| | | Terminations | 1,505 | 1,877 | 1,992 | 2,140 | 1,860 | 1,964 | | |
| | | Pending | 2,219 | 2,221 | 2,020 | 1,572 | 1,788 | 1,691 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.5 | 0.2 | 2.3 | 4.8 | -9.7 | | 70 | 6 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 6.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 490 | 462 | 453 | 442 | 513 | 463 | 51 | 6 |
| | | Civil | 349 | 293 | 275 | 281 | 364 | 294 | 51 | 6 |
| | | Criminal Felony | 112 | 139 | 143 | 122 | 114 | 118 | 23 | 3 |
| | | Supervised Release Hearings | 28 | 30 | 35 | 38 | 35 | 52 | 27 | 4 |
| | Pending Cases | | 555 | 555 | 505 | 393 | 447 | 423 | 54 | 5 |
| | Weighted Filings [2] | | 391 | 411 | 424 | 397 | 411 | 404 | 52 | 6 |
| | Terminations | | 376 | 469 | 498 | 535 | 465 | 491 | 48 | 4 |
| | Trials Completed | | 17 | 22 | 16 | 13 | 13 | 16 | 46 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 6.7 | 6.5 | 6.5 | 7.3 | 6.4 | 11 | 3 |
| | | Civil [2] | 8.9 | 11.4 | 12.7 | 10.2 | 9.7 | 9.8 | 58 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 30.0 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 77 | 111 | 124 | 136 | 104 | 85 | | |
| | | | 4.3 | 6.5 | 8.5 | 12.5 | 7.9 | 6.9 | 49 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 103.2 | 44.2 | 45.1 | 44.3 | 62.8 | 42.6 | | |
| | | Percent Not Selected or Challenged | 57.1 | 42.8 | 33.9 | 31.3 | 63.7 | 35.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,175 | 193 | 19 | 442 | 16 | 7 | 79 | 109 | 44 | 37 | 156 | 1 | 72 |
| Criminal [1] | 470 | 11 | 140 | 38 | 160 | 42 | 27 | 27 | 1 | 6 | 7 | 1 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,439 | 2,166 | 2,021 | 1,995 | 2,296 | 2,269 | | |
| | | Terminations | 2,040 | 2,319 | 2,289 | 2,269 | 2,079 | 2,102 | | |
| | | Pending | 2,282 | 2,132 | 1,842 | 1,544 | 1,764 | 1,938 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.0 | 4.8 | 12.3 | 13.7 | -1.2 | | 41 | 2 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 488 | 433 | 404 | 399 | 459 | 454 | 52 | 7 |
| | | Civil | 300 | 247 | 249 | 211 | 290 | 254 | 64 | 8 |
| | | Criminal Felony | 138 | 136 | 103 | 122 | 115 | 137 | 16 | 2 |
| | | Supervised Release Hearings | 50 | 51 | 51 | 66 | 53 | 62 | 18 | 3 |
| | Pending Cases | | 456 | 426 | 368 | 309 | 353 | 388 | 63 | 6 |
| | Weighted Filings [2] | | 461 | 417 | 356 | 368 | 384 | 439 | 43 | 5 |
| | Terminations | | 408 | 464 | 458 | 454 | 416 | 420 | 64 | 9 |
| | Trials Completed | | 24 | 22 | 21 | 13 | 13 | 15 | 53 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 15.7 | 15.4 | 13.3 | 9.8 | 9.1 | 36 | 6 |
| | | Civil [2] | 8.0 | 8.6 | 8.8 | 8.8 | 8.5 | 8.7 | 39 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 26.6 | 23.8 | 20.9 | 26.2 | 16.6 | 19.6 | 10 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 35 / 2.6 | 40 / 3.4 | 29 / 2.7 | 40 / 4.4 | 45 / 3.7 | 50 / 3.9 | 24 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.4 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 29.8 | 29.2 | 34.6 | 27.1 | 31.7 | 35.4 | | |
| | | Percent Not Selected or Challenged | 29.2 | 17.3 | 19.5 | 24.2 | 23.9 | 37.5 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,271 | 289 | 21 | 294 | 24 | 23 | 82 | 118 | 47 | 64 | 197 | 2 | 110 |
| Criminal [1] | 685 | 8 | 160 | 63 | 166 | 101 | 30 | 50 | 6 | 6 | 11 | 7 | 77 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,028 | 4,855 | 6,114 | 6,101 | 5,265 | 4,990 | | |
| | | Terminations | 5,064 | 4,805 | 4,791 | 4,643 | 5,002 | 7,407 | | |
| | | Pending | 4,388 | 4,495 | 5,811 | 7,271 | 7,585 | 5,209 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.8 | 2.8 | -18.4 | -18.2 | -5.2 | | 54 | 3 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 5.5 | 14.4 | 18.5 | 24.0 | 24.0 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 503 | 486 | 611 | 610 | 527 | 499 | 43 | 4 |
| | | Civil | 369 | 365 | 494 | 509 | 404 | 347 | 38 | 4 |
| | | Criminal Felony | 106 | 87 | 89 | 76 | 90 | 116 | 24 | 4 |
| | | Supervised Release Hearings | 27 | 33 | 28 | 25 | 33 | 36 | 48 | 8 |
| | Pending Cases | | 439 | 450 | 581 | 727 | 759 | 521 | 34 | 3 |
| | Weighted Filings [2] | | 465 | 421 | 440 | 503 | 439 | 456 | 40 | 4 |
| | Terminations | | 506 | 481 | 479 | 464 | 500 | 741 | 7 | 2 |
| | Trials Completed | | 28 | 19 | 17 | 13 | 15 | 13 | 66 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 9.9 | 9.6 | 9.7 | 11.6 | 12.4 | 67 | 9 |
| | | Civil [2] | 8.7 | 9.0 | 9.5 | 8.8 | 9.3 | 17.0 | 88 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | 25.1 | 23.4 | 29.7 | 27.2 | 21.1 | 16 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 286 | 300 | 329 | 333 | 372 | 417 | 72 | 7 |
| | | | 8.8 | 8.7 | 6.9 | 5.4 | 5.9 | 11.5 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.6 | 1.7 | 1.6 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 50.0 | 46.5 | 57.1 | 67.9 | 48.8 | | |
| | | Percent Not Selected or Challenged | 21.5 | 12.9 | 19.8 | 22.1 | 36.4 | 28.6 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,472 | 488 | 90 | 973 | 9 | 61 | 362 | 412 | 406 | 54 | 409 | 2 | 206 |
| Criminal [1] | 1,162 | 30 | 327 | 114 | 360 | 159 | 36 | 33 | 40 | 21 | 8 | 5 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,103 | 5,138 | 4,867 | 4,846 | 5,032 | 4,644 | | |
| | Terminations | | 5,096 | 4,975 | 4,492 | 5,027 | 4,636 | 4,755 | | |
| | Pending | | 3,355 | 3,360 | 3,242 | 3,122 | 3,518 | 3,442 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.0 | -9.6 | -4.6 | -4.2 | -7.7 | | 63 | 5 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 2.5 | 0.0 | 0.0 | 3.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 464 | 467 | 442 | 441 | 457 | 422 | 57 | 8 |
| | | Civil | 308 | 307 | 310 | 311 | 335 | 299 | 50 | 5 |
| | | Criminal Felony | 111 | 113 | 89 | 86 | 78 | 82 | 46 | 7 |
| | | Supervised Release Hearings | 45 | 47 | 43 | 43 | 44 | 41 | 42 | 6 |
| | Pending Cases | | 305 | 305 | 295 | 284 | 320 | 313 | 77 | 8 |
| | Weighted Filings [2] | | 453 | 440 | 419 | 414 | 387 | 394 | 55 | 7 |
| | Terminations | | 463 | 452 | 408 | 457 | 421 | 432 | 61 | 7 |
| | Trials Completed | | 25 | 26 | 23 | 20 | 23 | 20 | 31 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.0 | 5.1 | 5.1 | 5.8 | 5.7 | 9 | 1 |
| | | Civil [2] | 5.1 | 5.2 | 5.5 | 5.3 | 5.3 | 5.2 | 4 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 10.7 | 11.3 | 11.4 | 10.2 | 11.4 | 10.8 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27 1.4 | 27 1.3 | 47 1.9 | 65 2.8 | 159 5.9 | 354 14.2 | 81 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 50.1 | 60.1 | 53.9 | 30.2 | 52.3 | 48.0 | | |
| | | Percent Not Selected or Challenged | 41.2 | 49.0 | 39.1 | 40.3 | 39.8 | 38.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,286 | 96 | 39 | 1,099 | 6 | 60 | 200 | 325 | 285 | 159 | 480 | 10 | 527 |
| Criminal [1] | 904 | 4 | 268 | 87 | 166 | 175 | 39 | 81 | 1 | 15 | 16 | 25 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,881 | 1,807 | 1,740 | 1,653 | 1,821 | 1,588 | | |
| | Terminations | | 1,809 | 1,827 | 1,762 | 1,681 | 1,654 | 1,722 | | |
| | Pending | | 1,330 | 1,332 | 1,263 | 1,227 | 1,362 | 1,243 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.6 | -12.1 | -8.7 | -3.9 | -12.8 | | 73 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 5.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 470 | 452 | 435 | 413 | 455 | 397 | 67 | 9 |
| | | Civil | 319 | 305 | 298 | 295 | 345 | 292 | 53 | 7 |
| | | Criminal Felony | 116 | 113 | 98 | 82 | 73 | 65 | 64 | 8 |
| | | Supervised Release Hearings | 36 | 34 | 39 | 37 | 38 | 41 | 42 | 6 |
| | Pending Cases | | 333 | 333 | 316 | 307 | 341 | 311 | 79 | 9 |
| | Weighted Filings [2] | | 413 | 393 | 376 | 346 | 358 | 333 | 72 | 9 |
| | Terminations | | 452 | 457 | 441 | 420 | 414 | 431 | 62 | 8 |
| | Trials Completed | | 42 | 45 | 37 | 38 | 38 | 40 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 8.3 | 9.5 | 8.9 | 10.5 | 8.7 | 30 | 5 |
| | | Civil [2] | 8.4 | 8.1 | 9.9 | 10.2 | 9.0 | 9.3 | 48 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 14.1 | 14.9 | 14.4 | 18.4 | 16.5 | 20.2 | 13 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 12<br>1.6 | 19<br>2.5 | 18<br>2.4 | 18<br>2.3 | 25<br>2.5 | 18<br>2.0 | 5 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 2.1 | 1.8 | 1.8 | 1.8 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 33.3 | 35.3 | 37.5 | 39.7 | 52.4 | 40.5 | | |
| | | Percent Not Selected or Challenged | 4.3 | 6.6 | 10.4 | 20.4 | 30.2 | 19.9 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,166 | 208 | 7 | 478 | 4 | 24 | 25 | 79 | 81 | 21 | 148 | - | 91 |
| Criminal [1] | 259 | - | 141 | 4 | 21 | 55 | 1 | 14 | 2 | 6 | 4 | 1 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,198 | 1,309 | 1,273 | 1,281 | 1,295 | 1,394 | | |
| | | Terminations | 1,141 | 1,184 | 1,338 | 1,327 | 1,206 | 1,312 | | |
| | | Pending | 835 | 958 | 887 | 852 | 941 | 1,011 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.4 | 6.5 | 9.5 | 8.8 | 7.6 | | 13 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 4.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 399 | 436 | 424 | 427 | 432 | 465 | 50 | 5 |
| | | Civil | 213 | 241 | 217 | 233 | 252 | 250 | 66 | 9 |
| | | Criminal Felony | 127 | 128 | 141 | 125 | 93 | 116 | 24 | 4 |
| | | Supervised Release Hearings | 59 | 68 | 67 | 69 | 87 | 99 | 7 | 1 |
| | | Pending Cases | 278 | 319 | 296 | 284 | 314 | 337 | 71 | 7 |
| | | Weighted Filings [2] | 395 | 405 | 389 | 379 | 322 | 377 | 62 | 8 |
| | | Terminations | 380 | 395 | 446 | 442 | 402 | 437 | 59 | 6 |
| | | Trials Completed | 18 | 23 | 15 | 16 | 13 | 17 | 41 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.9 | 7.0 | 6.4 | 6.5 | 7.6 | 6.3 | 10 | 2 |
| | | Civil [2] | 8.5 | 9.3 | 10.9 | 9.4 | 9.1 | 11.1 | 77 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 20.8 | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 12 2.2 | 6 .9 | 12 2.0 | 7 1.2 | 14 2.1 | 28 4.1 | 27 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.7 | 1.6 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 43.9 | 46.1 | 47.5 | 37.1 | 43.1 | 59.0 | | |
| | | Percent Not Selected or Challenged | 29.5 | 21.4 | 35.7 | 28.7 | 21.9 | 29.1 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 749 | 28 | 11 | 378 | 2 | 62 | 34 | 73 | 59 | 11 | 49 | 1 | 41 |
| Criminal [1] | 349 | 2 | 168 | 18 | 75 | 48 | 13 | 9 | 2 | 5 | 6 | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,386 | 34,625 | 32,021 | 17,018 | 13,392 | 5,242 | | |
| | | Terminations | 1,358 | 1,784 | 3,604 | 13,909 | 24,995 | 41,977 | | |
| | | Pending | 10,372 | 44,118 | 72,534 | 75,776 | 64,167 | 27,277 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -49.5 | -84.9 | -83.6 | -69.2 | -60.9 | | 94 | 9 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 2,077 | 6,925 | 6,404 | 3,404 | 2,678 | 1,048 | 3 | 1 |
| | | Civil | 2,002 | 6,817 | 6,310 | 3,333 | 2,586 | 948 | 3 | 1 |
| | | Criminal Felony | 53 | 74 | 62 | 49 | 55 | 58 | 71 | 9 |
| | | Supervised Release Hearings | 22 | 34 | 32 | 22 | 38 | 43 | 40 | 5 |
| | Pending Cases | | 2,074 | 8,824 | 14,507 | 15,155 | 12,833 | 5,455 | 1 | 1 |
| | Weighted Filings [2] | | 1,171 | 4,712 | 4,469 | 2,372 | 1,860 | 750 | 6 | 1 |
| | Terminations | | 272 | 357 | 721 | 2,782 | 4,999 | 8,395 | 1 | 1 |
| | Trials Completed | | 13 | 15 | 15 | 10 | 10 | 10 | 79 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 6.7 | 6.2 | 6.6 | 6.0 | 6.5 | 12 | 4 |
| | | Civil [2] | 9.2 | 6.2 | 0.7 | 18.4 | 32.2 | 39.4 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 17.9 | 27.4 | 22.6 | 25.0 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 .3 | 985 2.2 | 1,235 1.7 | 8,802 11.6 | 24,147 37.8 | 15,603 57.7 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 34.2 | 27.8 | 42.4 | 68.5 | 27.5 | 30.2 | | |
| | | Percent Not Selected or Challenged | 9.9 | 3.6 | 8.0 | 47.9 | 3.2 | 4.8 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,741 | 104 | 3,920 | 212 | 2 | 22 | 63 | 104 | 131 | 4 | 86 | - | 93 |
| Criminal [1] | 287 | 2 | 159 | 8 | 72 | 7 | 5 | 12 | 2 | 6 | 4 | 1 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,416 | 7,051 | 3,175 | 7,217 | 17,519 | 17,797 | | |
| | | Terminations | 6,200 | 4,750 | 3,334 | 3,974 | 4,997 | 4,684 | | |
| | | Pending | 5,710 | 6,685 | 6,384 | 9,618 | 22,129 | 35,276 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 421.0 | 152.4 | 460.5 | 146.6 | 1.6 | | 31 | 3 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 2.9 | 0.0 | 0.0 | 6.1 | 16.3 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 285 | 588 | 265 | 601 | 1,460 | 1,483 | 1 | 1 |
| | | Civil | 250 | 548 | 221 | 558 | 1,430 | 1,450 | 1 | 1 |
| | | Criminal Felony | 29 | 34 | 35 | 37 | 23 | 25 | 91 | 9 |
| | | Supervised Release Hearings | 7 | 6 | 8 | 7 | 6 | 8 | 86 | 7 |
| | Pending Cases | | 476 | 557 | 532 | 802 | 1,844 | 2,940 | 2 | 1 |
| | Weighted Filings [2] | | 259 | 597 | 235 | 502 | 1,177 | 1,182 | 1 | 1 |
| | Terminations | | 517 | 396 | 278 | 331 | 416 | 390 | 70 | 7 |
| | Trials Completed | | 9 | 10 | 8 | 8 | 10 | 8 | 87 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 10.3 | 10.6 | 9.4 | 14.9 | 17.4 | 88 | 9 |
| | | Civil [2] | 28.3 | 5.0 | 9.7 | 9.0 | 6.7 | 6.8 | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 18.0 | 18.3 | 12.9 | 20.4 | 17.6 | 17.9 | 4 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,326 24.8 | 1,129 18.0 | 1,059 18.0 | 1,014 11.2 | 2,519 11.6 | 2,536 7.3 | 51 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.7 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 37.1 | 43.4 | 39.6 | 53.3 | 73.7 | 43.8 | | |
| | | Percent Not Selected or Challenged | 47.5 | 55.4 | 41.6 | 59.1 | 65.0 | 40.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 17,399 | 47 | 13,138 | 339 | 4 | 54 | 152 | 329 | 2,017 | 49 | 295 | 2 | 973 |
| Criminal [1] | 297 | 2 | 105 | 46 | 48 | 43 | 9 | 11 | - | 13 | 8 | 4 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,129 | 1,085 | 1,031 | 1,169 | 1,104 | 2,078 | | |
| | | Terminations | 1,176 | 1,089 | 1,067 | 1,018 | 1,083 | 1,115 | | |
| | | Pending | 1,178 | 1,166 | 1,113 | 1,266 | 1,283 | 2,253 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 84.1 | 91.5 | 101.6 | 77.8 | 88.2 | | 1 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 4.2 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 376 | 362 | 344 | 390 | 368 | 693 | 14 | 4 |
| | | Civil | 284 | 294 | 278 | 299 | 299 | 610 | 7 | 2 |
| | | Criminal Felony | 83 | 58 | 56 | 76 | 53 | 69 | 59 | 6 |
| | | Supervised Release Hearings | 10 | 10 | 10 | 15 | 16 | 13 | 82 | 6 |
| | Pending Cases | | 393 | 389 | 371 | 422 | 428 | 751 | 13 | 3 |
| | Weighted Filings [2] | | 358 | 330 | 320 | 384 | 346 | 787 | 4 | 2 |
| | Terminations | | 392 | 363 | 356 | 339 | 361 | 372 | 74 | 8 |
| | Trials Completed | | 31 | 28 | 28 | 40 | 46 | 34 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 7.8 | 8.5 | 8.2 | 10.3 | 10.5 | 52 | 6 |
| | | Civil [2] | 10.9 | 11.3 | 12.7 | 10.8 | 11.5 | 11.4 | 78 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 46.0 | 48.9 | 27.6 | 36.8 | 35.3 | 36.0 | 54 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 61 6.9 | 45 4.9 | 36 4.1 | 33 3.3 | 52 5.1 | 48 2.4 | 7 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.1 | 1.5 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 48.4 | 36.6 | 31.8 | 28.6 | 29.7 | 34.2 | | |
| | | Percent Not Selected or Challenged | 45.6 | 27.5 | 39.5 | 41.7 | 29.0 | 39.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,831 | 16 | 35 | 198 | 7 | 14 | 47 | 1,031 | 264 | 12 | 145 | - | 62 |
| Criminal [1] | 205 | 8 | 60 | 38 | 45 | 35 | - | 11 | - | 5 | 1 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,679 | 3,706 | 3,502 | 3,341 | 2,180 | 2,155 | | |
| | Terminations | | 2,594 | 2,628 | 2,190 | 2,474 | 5,693 | 3,445 | | |
| | Pending | | 3,906 | 4,977 | 6,273 | 7,100 | 3,584 | 2,272 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -41.4 | -41.9 | -38.5 | -35.5 | -1.1 | | 39 | 5 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 9.8 | 19.0 | 36.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 526 | 529 | 500 | 477 | 311 | 308 | 82 | 8 |
| | | Civil | 461 | 476 | 454 | 432 | 261 | 256 | 62 | 8 |
| | | Criminal Felony | 47 | 41 | 32 | 32 | 38 | 43 | 84 | 8 |
| | | Supervised Release Hearings | 17 | 13 | 14 | 13 | 12 | 8 | 86 | 7 |
| | Pending Cases | | 558 | 711 | 896 | 1,014 | 512 | 325 | 74 | 8 |
| | Weighted Filings [2] | | 392 | 410 | 387 | 370 | 270 | 282 | 83 | 9 |
| | Terminations | | 371 | 375 | 313 | 353 | 813 | 492 | 47 | 5 |
| | Trials Completed | | 19 | 15 | 14 | 11 | 11 | 9 | 84 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 9.1 | 10.5 | 9.9 | 9.9 | 10.8 | 55 | 7 |
| | | Civil [2] | 11.2 | 13.1 | 12.2 | 11.1 | 26.5 | 27.9 | 92 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 29.5 | 25.0 | 30.9 | 28.2 | 30.2 | 27.8 | 36 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 119 3.3 | 142 3.0 | 179 3.0 | 1,253 18.3 | 947 28.8 | 144 7.3 | 51 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.5 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.8 | 40.1 | 64.9 | 35.2 | 39.7 | 35.9 | | |
| | | Percent Not Selected or Challenged | 35.8 | 33.3 | 50.8 | 35.6 | 37.5 | 21.9 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,795 | 51 | 75 | 595 | 2 | 45 | 60 | 217 | 431 | 30 | 210 | 1 | 78 |
| Criminal [1] | 300 | 2 | 88 | 27 | 69 | 40 | 12 | 25 | 4 | 8 | 3 | 7 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 982 | 1,065 | 936 | 861 | 1,006 | 921 | | |
| | | Terminations | 1,009 | 1,130 | 1,123 | 910 | 835 | 970 | | |
| | | Pending | 1,099 | 1,039 | 851 | 815 | 992 | 907 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.2 | -13.5 | -1.6 | 7.0 | -8.4 | | 65 | 8 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 11.2 | 10.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 327 | 355 | 312 | 287 | 335 | 307 | 83 | 9 |
| | | Civil | 255 | 278 | 244 | 220 | 272 | 230 | 75 | 9 |
| | | Criminal Felony | 68 | 70 | 58 | 59 | 53 | 59 | 68 | 7 |
| | | Supervised Release Hearings | 4 | 7 | 9 | 8 | 10 | 18 | 75 | 5 |
| | Pending Cases | | 366 | 346 | 284 | 272 | 331 | 302 | 80 | 9 |
| | Weighted Filings [2] | | 332 | 347 | 296 | 282 | 311 | 287 | 80 | 8 |
| | Terminations | | 336 | 377 | 374 | 303 | 278 | 323 | 81 | 9 |
| | Trials Completed | | 26 | 23 | 18 | 15 | 18 | 23 | 19 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 12.2 | 11.4 | 9.5 | 9.9 | 9.4 | 39 | 5 |
| | | Civil [2] | 10.8 | 10.0 | 9.8 | 9.8 | 9.0 | 9.3 | 48 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 20.1 | 24.1 | - | - | 27.1 | 33 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 | 20 | 11 | 8 | 12 | 7 | 1 | 1 |
| | | | 4.2 | 2.7 | 1.7 | 1.4 | 1.6 | 1.0 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.5 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.3 | 31.1 | 26.1 | 37.4 | 36.0 | 25.5 | | |
| | | Percent Not Selected or Challenged | 44.3 | 39.0 | 28.8 | 37.4 | 31.3 | 32.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 690 | 131 | 20 | 132 | - | 25 | 21 | 85 | 98 | 8 | 152 | - | 18 |
| Criminal [1] | 177 | - | 36 | 9 | 44 | 19 | 3 | 36 | 5 | 12 | 3 | 8 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,550 | 2,514 | 2,294 | 2,036 | 2,264 | 2,346 | | |
| | | Terminations | 2,519 | 3,082 | 2,312 | 2,206 | 2,142 | 2,386 | | |
| | | Pending | 2,332 | 1,763 | 2,121 | 1,937 | 2,048 | 2,001 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.0 | -6.7 | 2.3 | 15.2 | 3.6 | | 23 | 2 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 425 | 419 | 382 | 339 | 377 | 391 | 70 | 7 |
| | | Civil | 323 | 336 | 299 | 272 | 300 | 294 | 51 | 6 |
| | | Criminal Felony | 78 | 54 | 61 | 48 | 53 | 72 | 56 | 5 |
| | | Supervised Release Hearings | 25 | 30 | 22 | 20 | 25 | 24 | 63 | 4 |
| | | Pending Cases | 389 | 294 | 354 | 323 | 341 | 334 | 72 | 7 |
| | | Weighted Filings [2] | 412 | 388 | 366 | 334 | 347 | 381 | 59 | 7 |
| | | Terminations | 420 | 514 | 385 | 368 | 357 | 398 | 67 | 6 |
| | | Trials Completed | 25 | 25 | 22 | 16 | 20 | 21 | 25 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.0 | 7.5 | 8.3 | 8.7 | 8.6 | 8.4 | 27 | 4 |
| | | Civil [2] | 9.9 | 9.6 | 11.1 | 10.3 | 10.6 | 9.2 | 45 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 19.9 | 22.6 | 22.4 | 20.4 | 25.0 | 23.1 | 21 | 6 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 81 / 4.1 | 79 / 5.3 | 87 / 4.8 | 87 / 5.2 | 70 / 4.0 | 52 / 3.2 | 16 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 1.5 | 1.6 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 26.5 | 36.2 | 32.0 | 33.2 | 38.4 | 32.8 | | |
| | | Percent Not Selected or Challenged | 36.5 | 35.6 | 32.9 | 34.6 | 37.1 | 38.8 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,766 | 41 | 59 | 617 | 6 | 15 | 61 | 275 | 283 | 10 | 282 | 3 | 114 |
| Criminal [1] | 432 | 16 | 180 | 33 | 81 | 36 | 30 | 11 | 4 | 15 | 6 | 2 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,727 | 8,792 | 8,248 | 8,140 | 7,602 | 7,641 | | |
| | | Terminations | 6,054 | 6,462 | 6,578 | 6,568 | 6,743 | 6,679 | | |
| | | Pending | 8,404 | 10,701 | 12,295 | 13,875 | 14,645 | 15,581 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.4 | -13.1 | -7.4 | -6.1 | 0.5 | | 34 | 4 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 5.9 | 12.0 | 24.0 | 42.9 | 48.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 727 | 733 | 687 | 678 | 634 | 637 | 19 | 5 |
| | | Civil | 598 | 584 | 541 | 512 | 479 | 476 | 18 | 3 |
| | | Criminal Felony | 104 | 121 | 119 | 140 | 123 | 133 | 19 | 3 |
| | | Supervised Release Hearings | 25 | 28 | 28 | 26 | 31 | 28 | 57 | 3 |
| | | Pending Cases | 700 | 892 | 1,025 | 1,156 | 1,220 | 1,298 | 5 | 2 |
| | | Weighted Filings [2] | 573 | 616 | 572 | 621 | 542 | 558 | 19 | 5 |
| | | Terminations | 505 | 539 | 548 | 547 | 562 | 557 | 27 | 4 |
| | | Trials Completed | 22 | 21 | 20 | 19 | 20 | 18 | 36 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.3 | 7.3 | 7.4 | 7.6 | 7.9 | 22 | 3 |
| | | Civil [2] | 6.9 | 6.3 | 6.9 | 6.4 | 6.9 | 6.8 | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 23.6 | 25.9 | 21.4 | 24.0 | 21.0 | 22.8 | 20 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 87 1.3 | 120 1.3 | 953 8.9 | 3,461 28.9 | 5,508 42.8 | 7,304 53.3 | 93 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.5 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 41.3 | 40.6 | 41.0 | 43.5 | 64.9 | 58.0 | | |
| | | Percent Not Selected or Challenged | 39.8 | 39.1 | 36.8 | 39.3 | 56.2 | 44.5 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,711 | 164 | 715 | 1,846 | 21 | 226 | 315 | 783 | 368 | 156 | 574 | 3 | 540 |
| Criminal [1] | 1,590 | 108 | 607 | 273 | 262 | 117 | 57 | 71 | 10 | 32 | 9 | 26 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,683 | 5,330 | 4,800 | 6,063 | 5,594 | 4,230 | | |
| | Terminations | 4,217 | 4,928 | 4,963 | 5,720 | 5,648 | 4,990 | | |
| | Pending | 5,416 | 5,790 | 5,563 | 5,788 | 5,741 | 4,995 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -9.7 | -20.6 | -11.9 | -30.2 | -24.4 | | 90 | 9 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | 21.5 | 24.0 | 24.0 | 17.2 | 36.0 | 36.0 | | |
| **Actions per Judgeship** | **Filings** Total | 585 | 666 | 600 | 758 | 699 | 529 | 32 | 6 |
| | Civil | 444 | 511 | 507 | 634 | 605 | 418 | 26 | 4 |
| | Criminal Felony | 141 | 154 | 93 | 123 | 94 | 109 | 27 | 4 |
| | Supervised Release Hearings | 1 | 2 | 1 | 1 | 1 | 1 | 94 | 9 |
| | Pending Cases | 677 | 724 | 695 | 724 | 718 | 624 | 21 | 5 |
| | Weighted Filings [2] | 847 | 957 | 855 | 1,261 | 962 | 680 | 11 | 4 |
| | Terminations | 527 | 616 | 620 | 715 | 706 | 624 | 18 | 3 |
| | Trials Completed | 16 | 19 | 15 | 16 | 14 | 13 | 66 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.2 | 12.0 | 12.7 | 14.0 | 11.5 | 12.4 | 67 | 8 |
| | Civil [2] | 9.6 | 8.9 | 8.3 | 6.4 | 7.5 | 7.3 | 20 | 3 |
| | From Filing to Trial [2] (Civil Only) | 24.8 | 20.8 | 21.9 | 22.9 | 19.4 | 20.4 | 14 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 185 4.9 | 231 6.0 | 251 6.5 | 258 6.1 | 254 5.9 | 246 6.9 | 49 | 5 |
| | Average Number of Felony Defendants Filed per Case | 2.0 | 2.2 | 1.9 | 2.1 | 2.1 | 1.8 | | |
| | Jurors Avg. Present for Jury Selection | 37.1 | 36.1 | 37.9 | 40.9 | 35.7 | 38.9 | | |
| | Percent Not Selected or Challenged | 33.0 | 31.9 | 32.5 | 34.5 | 28.4 | 34.6 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,347 | 206 | 58 | 1,037 | 21 | 101 | 124 | 233 | 214 | 906 | 221 | 7 | 219 |
| Criminal [1] | 869 | 24 | 438 | 65 | 155 | 75 | 27 | 35 | 4 | 6 | 8 | 9 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 15,024 | 15,130 | 14,222 | 14,770 | 14,713 | 13,656 | | |
| | | Terminations | 15,050 | 15,115 | 13,972 | 14,380 | 14,569 | 14,049 | | |
| | | Pending | 11,784 | 11,891 | 12,196 | 12,598 | 12,850 | 12,470 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.1 | -9.7 | -4.0 | -7.5 | -7.2 | | 62 | 7 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months [2] | 15.8 | 34.0 | 41.3 | 32.4 | 24.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 791 | 796 | 749 | 777 | 774 | 719 | 11 | 3 |
| | | Civil | 300 | 312 | 329 | 315 | 328 | 307 | 47 | 5 |
| | | Criminal Felony | 382 | 375 | 330 | 370 | 356 | 319 | 5 | 2 |
| | | Supervised Release Hearings | 109 | 109 | 90 | 93 | 91 | 93 | 9 | 2 |
| | Pending Cases | | 620 | 626 | 642 | 663 | 676 | 656 | 18 | 4 |
| | Weighted Filings [2] | | 578 | 576 | 558 | 563 | 561 | 548 | 22 | 6 |
| | Terminations | | 792 | 796 | 735 | 757 | 767 | 739 | 8 | 2 |
| | Trials Completed | | 27 | 26 | 23 | 25 | 27 | 23 | 19 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.7 | 4.9 | 5.0 | 5.1 | 5.1 | 5.2 | 4 | 1 |
| | | Civil [2] | 7.5 | 6.8 | 6.9 | 7.2 | 8.0 | 7.8 | 28 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 20.1 | 20.9 | 22.1 | 21.4 | 22.5 | 20.4 | 14 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 376 8.0 | 400 8.2 | 420 8.0 | 374 7.3 | 387 7.3 | 417 7.9 | 54 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 52.9 | 51.6 | 52.2 | 47.0 | 46.6 | 43.1 | | |
| | | Percent Not Selected or Challenged | 42.1 | 38.7 | 42.8 | 37.7 | 37.4 | 37.1 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,825 | 111 | 96 | 1,222 | 34 | 324 | 645 | 1,117 | 678 | 212 | 649 | 7 | 730 |
| Criminal [1] | 6,058 | 260 | 861 | 4,001 | 281 | 213 | 86 | 131 | 16 | 20 | 47 | 80 | 62 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 13,087 | 12,270 | 11,752 | 11,280 | 12,374 | 11,822 | | |
| | | Terminations | 13,630 | 12,434 | 11,531 | 10,835 | 11,263 | 12,179 | | |
| | | Pending | 6,765 | 6,429 | 6,467 | 6,614 | 7,351 | 6,813 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.7 | -3.7 | 0.6 | 4.8 | -4.5 | | 51 | 6 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 15.8 | 12.0 | 5.7 | 10.5 | 15.5 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,007 | 944 | 904 | 868 | 952 | 909 | 7 | 2 |
| | | Civil | 262 | 250 | 263 | 272 | 326 | 274 | 60 | 7 |
| | | Criminal Felony | 609 | 559 | 518 | 482 | 509 | 515 | 2 | 1 |
| | | Supervised Release Hearings | 136 | 135 | 123 | 114 | 117 | 120 | 5 | 1 |
| | Pending Cases | | 520 | 495 | 497 | 509 | 565 | 524 | 33 | 6 |
| | Weighted Filings [2] | | 767 | 711 | 687 | 691 | 737 | 695 | 9 | 3 |
| | Terminations | | 1,048 | 956 | 887 | 833 | 866 | 937 | 2 | 1 |
| | Trials Completed | | 26 | 25 | 20 | 22 | 19 | 20 | 31 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 4.7 | 4.9 | 5.5 | 5.3 | 5.3 | 6 | 2 |
| | | Civil [2] | 6.7 | 7.0 | 6.7 | 6.9 | 6.7 | 7.8 | 28 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 18.3 | 17.6 | 19.6 | 18.2 | 20.7 | 19.2 | 8 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 55 2.2 | 75 3.1 | 76 3.2 | 76 2.8 | 73 2.3 | 79 2.8 | 11 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 50.5 | 55.0 | 64.5 | 53.5 | 52.9 | 50.3 | | |
| | | Percent Not Selected or Challenged | 44.8 | 43.4 | 49.0 | 42.4 | 42.4 | 40.9 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,563 | 94 | 49 | 937 | 19 | 187 | 277 | 659 | 334 | 172 | 425 | 2 | 408 |
| Criminal [1] | 6,691 | 729 | 850 | 4,198 | 397 | 225 | 59 | 90 | 11 | 32 | 29 | 32 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,044 | 2,381 | 2,098 | 1,922 | 2,166 | 2,220 | | |
| | | Terminations | 2,313 | 2,054 | 2,306 | 2,075 | 2,016 | 2,153 | | |
| | | Pending | 1,949 | 2,278 | 2,064 | 1,907 | 2,077 | 2,136 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.6 | -6.8 | 5.8 | 15.5 | 2.5 | | 26 | 2 |
| | | Number of Judgeships | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 12.0 | 12.0 | 12.0 | 19.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 372 | 433 | 381 | 349 | 394 | 404 | 65 | 5 |
| | | Civil | 240 | 256 | 260 | 224 | 292 | 284 | 55 | 5 |
| | | Criminal Felony | 102 | 139 | 84 | 90 | 66 | 86 | 43 | 5 |
| | | Supervised Release Hearings | 30 | 37 | 37 | 35 | 36 | 34 | 51 | 5 |
| | Pending Cases | | 354 | 414 | 375 | 347 | 378 | 388 | 63 | 8 |
| | Weighted Filings [2] | | 338 | 401 | 323 | 318 | 304 | 347 | 67 | 8 |
| | Terminations | | 421 | 373 | 419 | 377 | 367 | 391 | 69 | 7 |
| | Trials Completed | | 13 | 17 | 17 | 15 | 20 | 18 | 36 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 8.2 | 9.4 | 10.1 | 8.9 | 10.1 | 47 | 5 |
| | | Civil [2] | 8.3 | 9.3 | 9.1 | 10.4 | 10.0 | 8.1 | 33 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 21.9 | 34.0 | - | 34.4 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 86 6.7 | 143 10.2 | 133 9.7 | 135 11.3 | 126 8.6 | 128 8.9 | 60 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 2.3 | 1.7 | 2.0 | 1.6 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 45.2 | 45.8 | 51.6 | 51.5 | 53.3 | 52.1 | | |
| | | Percent Not Selected or Challenged | 30.4 | 31.9 | 38.5 | 36.3 | 37.5 | 36.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,560 | 164 | 38 | 497 | 13 | 190 | 77 | 114 | 128 | 9 | 123 | - | 207 |
| Criminal [1] | 471 | 2 | 291 | 8 | 49 | 41 | 8 | 30 | 2 | 7 | 8 | 2 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,781 | 2,281 | 1,921 | 1,856 | 1,816 | 1,783 | | |
| | | Terminations | 1,816 | 1,776 | 1,664 | 1,532 | 1,693 | 2,848 | | |
| | | Pending | 1,758 | 2,283 | 2,540 | 2,838 | 2,964 | 1,899 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.1 | -21.8 | -7.2 | -3.9 | -1.8 | | 44 | 3 |
| | | Number of Judgeships | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 22.9 | 27.6 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 396 | 507 | 427 | 412 | 404 | 396 | 68 | 7 |
| | | Civil | 324 | 412 | 353 | 336 | 321 | 308 | 46 | 3 |
| | | Criminal Felony | 57 | 78 | 56 | 61 | 64 | 69 | 59 | 8 |
| | | Supervised Release Hearings | 15 | 18 | 18 | 16 | 18 | 20 | 67 | 8 |
| | | Pending Cases | 391 | 507 | 564 | 631 | 659 | 422 | 55 | 7 |
| | | Weighted Filings [2] | 354 | 444 | 376 | 354 | 358 | 364 | 64 | 6 |
| | | Terminations | 404 | 395 | 370 | 340 | 376 | 633 | 16 | 2 |
| | | Trials Completed | 16 | 13 | 12 | 13 | 16 | 14 | 61 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 13.8 | 11.3 | 14.5 | 12.5 | 12.4 | 67 | 8 |
| | | Civil [2] | 8.7 | 8.3 | 8.7 | 8.1 | 9.3 | 23.4 | 91 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 42.0 | - | 27.4 | 29.9 | - | 37.7 | 58 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 79 5.9 | 71 3.8 | 68 3.2 | 174 7.2 | 709 27.8 | 137 9.5 | 62 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.5 | 1.6 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.5 | 40.1 | 39.4 | 41.5 | 38.9 | 53.1 | | |
| | | Percent Not Selected or Challenged | 32.9 | 27.8 | 32.8 | 40.1 | 29.8 | 41.2 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,384 | 106 | 42 | 304 | 4 | 87 | 107 | 141 | 122 | 8 | 241 | 2 | 220 |
| Criminal [1] | 308 | - | 114 | 17 | 71 | 50 | 5 | 22 | 7 | 5 | 8 | 2 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,186 | 6,829 | 6,240 | 5,840 | 5,736 | 5,543 | | | |
| | | Terminations | 6,786 | 6,973 | 6,379 | 6,127 | 5,612 | 5,569 | | | |
| | | Pending | 6,918 | 6,850 | 6,763 | 6,442 | 6,540 | 6,498 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -22.9 | -18.8 | -11.2 | -5.1 | -3.4 | | | 50 | 4 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | | |
| | | Vacant Judgeship Months [2] | 29.9 | 45.0 | 9.8 | 0.0 | 2.2 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 479 | 455 | 416 | 389 | 382 | 370 | | 74 | 9 |
| | | Civil | 397 | 366 | 339 | 311 | 305 | 287 | | 54 | 4 |
| | | Criminal Felony | 69 | 73 | 62 | 62 | 60 | 64 | | 66 | 9 |
| | | Supervised Release Hearings | 14 | 16 | 14 | 16 | 17 | 18 | | 75 | 9 |
| | Pending Cases | | 461 | 457 | 451 | 429 | 436 | 433 | | 52 | 6 |
| | Weighted Filings [2] | | 439 | 431 | 373 | 358 | 355 | 348 | | 66 | 7 |
| | Terminations | | 452 | 465 | 425 | 408 | 374 | 371 | | 75 | 8 |
| | Trials Completed | | 13 | 14 | 14 | 12 | 13 | 11 | | 76 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 9.6 | 10.1 | 11.2 | 11.1 | 10.9 | | 56 | 7 |
| | | Civil [2] | 7.8 | 8.0 | 8.8 | 8.2 | 8.7 | 9.8 | | 58 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 28.0 | 26.7 | 29.3 | 32.0 | 29.3 | 24.1 | | 23 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 441 8.0 | 484 9.1 | 512 9.6 | 828 16.4 | 1,040 20.0 | 995 19.4 | | 85 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 70.2 | 59.5 | 72.4 | 55.9 | 40.4 | 50.2 | | | |
| | | Percent Not Selected or Challenged | 53.0 | 54.8 | 48.3 | 52.1 | 42.1 | 49.0 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,310 | 370 | 57 | 954 | 26 | 93 | 336 | 509 | 329 | 133 | 729 | 52 | 722 |
| Criminal [1] | 954 | 4 | 220 | 147 | 194 | 160 | 59 | 66 | 7 | 16 | 21 | 15 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,602 | 2,349 | 2,202 | 2,107 | 2,340 | 1,987 | | |
| | Terminations | 2,576 | 2,466 | 2,139 | 2,203 | 2,415 | 2,141 | | |
| | Pending | 1,897 | 1,771 | 1,826 | 1,717 | 1,638 | 1,486 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -23.6 | -15.4 | -9.8 | -5.7 | -15.1 | | 80 | 7 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 11.0 | | |
| **Actions per Judgeship** | **Filings** Total | 651 | 587 | 551 | 527 | 585 | 497 | 44 | 2 |
| | Civil | 487 | 447 | 413 | 398 | 451 | 346 | 40 | 2 |
| | Criminal Felony | 123 | 100 | 99 | 87 | 89 | 103 | 32 | 3 |
| | Supervised Release Hearings | 41 | 40 | 39 | 43 | 46 | 47 | 34 | 4 |
| | Pending Cases | 474 | 443 | 457 | 429 | 410 | 372 | 67 | 9 |
| | Weighted Filings [2] | 556 | 488 | 454 | 441 | 445 | 421 | 47 | 2 |
| | Terminations | 644 | 617 | 535 | 551 | 604 | 535 | 33 | 3 |
| | Trials Completed | 23 | 21 | 18 | 18 | 21 | 17 | 41 | 5 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.8 | 7.7 | 7.3 | 7.5 | 7.0 | 7.1 | 18 | 1 |
| | From Filing to Disposition — Civil [2] | 6.9 | 8.0 | 8.3 | 9.3 | 8.8 | 8.5 | 35 | 2 |
| | From Filing to Trial [2] (Civil Only) | 34.7 | 31.2 | 32.8 | 27.8 | 41.3 | 38.0 | 59 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 72 / 4.6 | 80 / 5.3 | 86 / 5.6 | 74 / 5.0 | 80 / 5.7 | 50 / 4.1 | 27 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | 1.4 | | |
| | Jurors — Avg. Present for Jury Selection | 31.6 | 37.1 | 34.0 | 36.8 | 32.4 | 38.2 | | |
| | Jurors — Percent Not Selected or Challenged | 34.5 | 36.5 | 26.9 | 33.1 | 38.6 | 30.7 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,385 | 138 | 10 | 502 | 2 | 26 | 89 | 97 | 65 | 42 | 213 | - | 201 |
| Criminal [1] | 412 | 1 | 129 | 77 | 76 | 52 | 16 | 30 | 2 | 10 | 8 | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,406 | 5,641 | 4,628 | 5,578 | 4,666 | 4,422 | | |
| | Terminations | | 5,168 | 4,665 | 5,528 | 8,220 | 8,198 | 4,541 | | |
| | Pending | | 10,833 | 11,830 | 10,919 | 8,852 | 5,350 | 5,246 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -47.4 | -21.6 | -4.5 | -20.7 | -5.2 | | 54 | 5 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 764 | 513 | 421 | 507 | 424 | 402 | 66 | 6 |
| | | Civil | 660 | 405 | 320 | 409 | 325 | 278 | 58 | 6 |
| | | Criminal Felony | 81 | 77 | 62 | 62 | 51 | 71 | 58 | 7 |
| | | Supervised Release Hearings | 22 | 31 | 39 | 37 | 49 | 52 | 27 | 3 |
| | Pending Cases | | 985 | 1,075 | 993 | 805 | 486 | 477 | 42 | 4 |
| | Weighted Filings [2] | | 594 | 423 | 371 | 341 | 326 | 333 | 72 | 9 |
| | Terminations | | 470 | 424 | 503 | 747 | 745 | 413 | 65 | 6 |
| | Trials Completed | | 11 | 13 | 12 | 11 | 11 | 11 | 76 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 8.3 | 9.2 | 8.3 | 7.9 | 9.2 | 38 | 4 |
| | | Civil [2] | 9.7 | 8.7 | 12.8 | 24.6 | 22.9 | 9.6 | 54 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 22.0 | 22.0 | 32.7 | 24.3 | 23.2 | 22 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 337 3.4 | 303 2.7 | 2,817 27.3 | 3,222 38.9 | 1,127 23.4 | 1,237 27.4 | 88 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.6 | 1.6 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 40.3 | 44.5 | 44.0 | 35.3 | 39.4 | 40.3 | | |
| | | Percent Not Selected or Challenged | 26.9 | 39.1 | 37.8 | 30.3 | 35.7 | 35.7 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,062 | 408 | 190 | 612 | 16 | 40 | 353 | 244 | 256 | 87 | 470 | 2 | 384 |
| Criminal [1] | 783 | 10 | 314 | 47 | 138 | 116 | 27 | 56 | 9 | 26 | 11 | 12 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 3,566 | 3,633 | 5,152 | 5,242 | 3,632 | 3,112 | | |
| | Terminations | 3,572 | 3,606 | 3,534 | 3,630 | 3,309 | 2,838 | | |
| | Pending | 3,498 | 3,320 | 4,934 | 6,568 | 6,883 | 7,145 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -12.7 | -14.3 | -39.6 | -40.6 | -14.3 | | 78 | 6 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 8.0 | 18.0 | | |
| **Actions per Judgeship** | **Filings** Total | 446 | 454 | 644 | 655 | 454 | 389 | 71 | 8 |
| | Civil | 336 | 333 | 531 | 551 | 363 | 271 | 61 | 7 |
| | Criminal Felony | 76 | 87 | 82 | 72 | 63 | 90 | 38 | 4 |
| | Supervised Release Hearings | 34 | 34 | 31 | 32 | 28 | 28 | 57 | 7 |
| | Pending Cases | 437 | 415 | 617 | 821 | 860 | 893 | 9 | 1 |
| | Weighted Filings ² | 423 | 430 | 435 | 396 | 387 | 378 | 60 | 5 |
| | Terminations | 447 | 451 | 442 | 454 | 414 | 355 | 77 | 9 |
| | Trials Completed | 23 | 27 | 26 | 25 | 23 | 21 | 25 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.4 | 7.6 | 7.7 | 7.9 | 8.5 | 9.0 | 33 | 2 |
| | Civil ² | 9.9 | 9.8 | 9.4 | 9.0 | 8.8 | 9.7 | 55 | 4 |
| | From Filing to Trial ² (Civil Only) | 26.5 | 30.8 | 24.0 | 31.2 | 35.1 | 27.6 | 35 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 160 5.9 | 152 5.7 | 157 3.7 | 180 3.1 | 242 3.9 | 1,748 27.8 | 89 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.6 | 1.4 | 1.3 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 45.4 | 48.4 | 53.9 | 51.9 | 69.8 | 51.0 | | |
| | Percent Not Selected or Challenged | 35.7 | 39.3 | 42.9 | 42.0 | 31.3 | 33.7 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,165 | 378 | 48 | 339 | 6 | 24 | 276 | 198 | 161 | 59 | 415 | 1 | 260 |
| Criminal ¹ | 720 | 9 | 300 | 55 | 119 | 107 | 16 | 50 | 11 | 11 | 13 | 8 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,657 | 2,612 | 2,327 | 2,271 | 2,494 | 2,050 | | |
| | | Terminations | 2,589 | 2,625 | 2,546 | 2,274 | 2,406 | 2,390 | | |
| | | Pending | 2,789 | 2,807 | 2,575 | 2,579 | 2,682 | 2,359 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -22.8 | -21.5 | -11.9 | -9.7 | -17.8 | | 85 | 8 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 5.0 | 4.1 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 531 | 522 | 465 | 454 | 499 | 410 | 64 | 4 |
| | | Civil | 335 | 316 | 284 | 267 | 340 | 245 | 68 | 8 |
| | | Criminal Felony | 168 | 172 | 151 | 155 | 125 | 137 | 16 | 1 |
| | | Supervised Release Hearings | 28 | 34 | 31 | 32 | 34 | 29 | 56 | 6 |
| | Pending Cases | | 558 | 561 | 515 | 516 | 536 | 472 | 43 | 5 |
| | Weighted Filings [2] | | 549 | 556 | 471 | 470 | 438 | 420 | 48 | 3 |
| | Terminations | | 518 | 525 | 509 | 455 | 481 | 478 | 53 | 4 |
| | Trials Completed | | 18 | 13 | 12 | 10 | 12 | 12 | 72 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 9.4 | 9.5 | 10.2 | 11.0 | 10.1 | 47 | 5 |
| | | Civil [2] | 10.4 | 11.0 | 12.8 | 12.2 | 12.0 | 13.0 | 83 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | 29.2 | 33.4 | 30.4 | 25.0 | 26.7 | 30 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 123 6.4 | 114 5.9 | 89 5.0 | 90 5.2 | 75 3.8 | 68 4.2 | 30 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.8 | 1.7 | 1.8 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 47.7 | 47.2 | 55.0 | 45.5 | 36.3 | 28.2 | | |
| | | Percent Not Selected or Challenged | 40.8 | 37.0 | 49.6 | 43.7 | 33.2 | 29.1 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,224 | 97 | 46 | 325 | 2 | 28 | 119 | 120 | 141 | 21 | 224 | 1 | 100 |
| Criminal [1] | 683 | 3 | 301 | 41 | 210 | 33 | 9 | 48 | 5 | 11 | 10 | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,087 | 2,232 | 3,187 | 2,173 | 4,048 | 2,370 | | |
| | | Terminations | 2,056 | 2,330 | 3,454 | 2,205 | 3,895 | 2,694 | | |
| | | Pending | 2,550 | 2,440 | 2,157 | 2,116 | 2,248 | 1,922 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.6 | 6.2 | -25.6 | 9.1 | -41.5 | | 93 | 9 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 1.0 | 12.0 | 4.3 | 20.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 522 | 558 | 797 | 543 | 1,012 | 593 | 23 | 1 |
| | | Civil | 428 | 451 | 687 | 447 | 902 | 466 | 20 | 1 |
| | | Criminal Felony | 72 | 72 | 64 | 52 | 61 | 74 | 53 | 6 |
| | | Supervised Release Hearings | 23 | 35 | 47 | 45 | 50 | 53 | 25 | 2 |
| | | Pending Cases | 638 | 610 | 539 | 529 | 562 | 481 | 40 | 3 |
| | | Weighted Filings [2] | 484 | 518 | 642 | 463 | 780 | 523 | 29 | 1 |
| | | Terminations | 514 | 583 | 864 | 551 | 974 | 674 | 13 | 1 |
| | | Trials Completed | 31 | 34 | 24 | 24 | 28 | 26 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 16.1 | 16.5 | 19.7 | 19.8 | 15.9 | 86 | 9 |
| | | Civil [2] | 9.7 | 10.4 | 13.5 | 11.7 | 11.8 | 11.0 | 75 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 30.2 | 34.2 | 32.0 | 30.3 | 25.8 | 27 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 405 20.2 | 278 14.4 | 78 4.7 | 104 6.2 | 102 5.6 | 55 3.7 | 22 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.6 | 1.6 | 1.6 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 50.5 | 57.9 | 32.6 | 32.7 | 38.7 | 40.9 | | |
| | | Percent Not Selected or Challenged | 40.9 | 51.2 | 23.9 | 18.9 | 31.9 | 30.6 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,865 | 58 | 28 | 808 | 8 | 27 | 145 | 135 | 131 | 48 | 334 | 1 | 142 |
| Criminal [1] | 292 | 4 | 101 | 34 | 64 | 36 | 16 | 10 | 1 | 4 | 12 | 4 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,285 | 2,300 | 2,203 | 1,992 | 2,119 | 2,238 | | |
| | | Terminations | 2,499 | 2,457 | 2,129 | 2,255 | 1,919 | 2,136 | | |
| | | Pending | 2,754 | 2,597 | 2,662 | 2,395 | 2,603 | 2,743 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -2.1 | -2.7 | 1.6 | 12.3 | 5.6 | | 19 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 6.3 | 4.3 | 3.9 | 6.0 | 12.0 | 21.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 457 | 460 | 441 | 398 | 424 | 448 | 55 | 3 |
| | | Civil | 283 | 276 | 281 | 236 | 273 | 242 | 69 | 9 |
| | | Criminal Felony | 120 | 120 | 107 | 102 | 84 | 135 | 18 | 2 |
| | | Supervised Release Hearings | 54 | 64 | 53 | 60 | 66 | 70 | 15 | 1 |
| | Pending Cases | | 551 | 519 | 532 | 479 | 521 | 549 | 29 | 2 |
| | Weighted Filings [2] | | 442 | 421 | 388 | 352 | 332 | 407 | 50 | 4 |
| | Terminations | | 500 | 491 | 426 | 451 | 384 | 427 | 63 | 5 |
| | Trials Completed | | 27 | 30 | 32 | 31 | 31 | 27 | 13 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.1 | 9.3 | 9.8 | 9.7 | 9.7 | 9.1 | 36 | 3 |
| | | Civil [2] | 10.5 | 11.6 | 10.9 | 10.5 | 8.2 | 10.1 | 64 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 18.8 | 20.3 | 24.1 | 22.7 | 22.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 99 | 112 | 133 | 139 | 185 | 158 | | |
| | | | 5.6 | 6.7 | 7.6 | 9.1 | 10.5 | 9.6 | 64 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.6 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 74.5 | 43.3 | 40.1 | 43.7 | 47.1 | 63.3 | | |
| | | Percent Not Selected or Challenged | 61.6 | 47.4 | 47.5 | 49.1 | 40.1 | 60.3 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,211 | 46 | 22 | 355 | 10 | 23 | 87 | 162 | 116 | 12 | 288 | - | 90 |
| Criminal [1] | 675 | 71 | 197 | 36 | 253 | 45 | 19 | 16 | 5 | 15 | 9 | 2 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,037 | 11,204 | 11,897 | 13,284 | 12,936 | 10,793 | | |
| | | Terminations | 11,054 | 11,300 | 10,690 | 11,011 | 10,710 | 11,694 | | |
| | | Pending | 12,441 | 12,391 | 13,476 | 15,716 | 18,129 | 17,216 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.3 | -3.7 | -9.3 | -18.8 | -16.6 | | 84 | 7 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 42.2 | 30.9 | 10.9 | 0.0 | 2.3 | 22.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 547 | 509 | 541 | 604 | 588 | 491 | 45 | 5 |
| | | Civil | 495 | 450 | 499 | 563 | 550 | 452 | 22 | 3 |
| | | Criminal Felony | 41 | 42 | 29 | 32 | 30 | 32 | 88 | 7 |
| | | Supervised Release Hearings | 10 | 18 | 12 | 9 | 8 | 7 | 88 | 6 |
| | | Pending Cases | 566 | 563 | 613 | 714 | 824 | 783 | 12 | 2 |
| | | Weighted Filings [2] | 457 | 451 | 447 | 428 | 447 | 445 | 41 | 3 |
| | | Terminations | 502 | 514 | 486 | 501 | 487 | 532 | 36 | 3 |
| | | Trials Completed | 13 | 13 | 12 | 11 | 11 | 13 | 66 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.3 | 17.3 | 18.4 | 19.2 | 19.3 | 18.9 | 89 | 7 |
| | | Civil [2] | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 8.5 | 35 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 33.6 | 33.1 | 34.2 | 36.7 | 40.4 | 34.9 | 48 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,029 9.8 | 987 9.5 | 1,094 9.3 | 1,473 10.6 | 1,382 8.5 | 1,973 12.8 | 76 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.3 | 42.2 | 41.5 | 48.2 | 47.2 | 48.9 | | |
| | | Percent Not Selected or Challenged | 38.2 | 34.6 | 33.1 | 41.0 | 40.0 | 38.7 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,934 | 561 | 924 | 1,755 | 30 | 98 | 1,010 | 832 | 597 | 603 | 1,393 | 11 | 2,120 |
| Criminal [1] | 708 | 6 | 200 | 37 | 154 | 149 | 68 | 24 | 11 | 18 | 8 | 10 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,028 | 2,003 | 1,810 | 1,842 | 1,981 | 2,122 | | | |
| | | Terminations | 1,669 | 1,915 | 1,879 | 1,847 | 2,016 | 2,078 | | | |
| | | Pending | 1,965 | 2,058 | 1,991 | 1,988 | 1,946 | 1,993 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | 4.6 | 5.9 | 17.2 | 15.2 | 7.1 | | 16 | 3 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 3.2 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 507 | 501 | 453 | 461 | 495 | 531 | | 31 | 3 |
| | | Civil | 345 | 369 | 344 | 364 | 393 | 404 | | 30 | 5 |
| | | Criminal Felony | 131 | 99 | 74 | 61 | 63 | 76 | | 51 | 2 |
| | | Supervised Release Hearings | 31 | 33 | 35 | 36 | 40 | 50 | | 31 | 1 |
| | Pending Cases | | 491 | 515 | 498 | 497 | 487 | 498 | | 38 | 6 |
| | Weighted Filings [2] | | 451 | 435 | 372 | 379 | 384 | 436 | | 44 | 4 |
| | Terminations | | 417 | 479 | 470 | 462 | 504 | 520 | | 38 | 5 |
| | Trials Completed | | 23 | 32 | 31 | 35 | 30 | 31 | | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.9 | 10.7 | 13.8 | 12.4 | 11.3 | 10.9 | | 56 | 3 |
| | | Civil [2] | 9.6 | 9.0 | 10.5 | 10.5 | 10.7 | 9.1 | | 43 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 38.6 | 36.6 | 36.5 | 34.2 | 38.1 | 34.3 | | 46 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 61 / 4.2 | 68 / 4.4 | 80 / 4.9 | 90 / 5.3 | 108 / 6.5 | 99 / 5.9 | | 43 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.1 | 1.1 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 32.8 | 34.4 | 32.0 | 29.8 | 31.9 | 29.5 | | | |
| | | Percent Not Selected or Challenged | 34.9 | 31.9 | 31.4 | 36.3 | 33.1 | 37.3 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,616 | 139 | 20 | 853 | 10 | 28 | 101 | 65 | 60 | 10 | 252 | - | 78 |
| Criminal [1] | 304 | 3 | 110 | 9 | 74 | 46 | 13 | 27 | - | 4 | 5 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,991 | 4,831 | 3,014 | 1,983 | 1,824 | 1,924 | | | |
| | Terminations | | 2,145 | 2,676 | 8,334 | 6,063 | 2,643 | 2,637 | | | |
| | Pending | | 11,279 | 13,433 | 8,105 | 4,025 | 3,214 | 2,494 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -51.8 | -60.2 | -36.2 | -3.0 | 5.5 | | | 20 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 1.0 | 7.2 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 998 | 1,208 | 754 | 496 | 456 | 481 | | 48 | 7 |
| | | Civil | 839 | 1,054 | 615 | 368 | 350 | 356 | | 36 | 7 |
| | | Criminal Felony | 126 | 117 | 100 | 87 | 58 | 76 | | 51 | 2 |
| | | Supervised Release Hearings | 34 | 37 | 40 | 41 | 48 | 50 | | 31 | 1 |
| | Pending Cases | | 2,820 | 3,358 | 2,026 | 1,006 | 804 | 624 | | 21 | 3 |
| | Weighted Filings [2] | | 766 | 915 | 594 | 403 | 343 | 371 | | 63 | 7 |
| | Terminations | | 536 | 669 | 2,084 | 1,516 | 661 | 659 | | 15 | 2 |
| | Trials Completed | | 18 | 20 | 23 | 19 | 18 | 13 | | 66 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.3 | 8.1 | 9.0 | 10.0 | 10.3 | 10.0 | | 46 | 2 |
| | | Civil [2] | 10.7 | 18.6 | 40.5 | 22.2 | 24.5 | 38.7 | | 93 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 23.7 | 27.3 | - | 34.9 | 34.4 | 37.6 | | 56 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 375 3.4 | 3,933 30.1 | 2,152 27.9 | 1,485 40.1 | 1,233 41.5 | 583 26.3 | | 87 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.4 | 1.3 | 1.4 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 25.8 | 25.2 | 33.7 | 23.3 | 30.3 | 11.5 | | | |
| | | Percent Not Selected or Challenged | 23.5 | 21.0 | 16.0 | 9.3 | 12.2 | 15.4 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,423 | 134 | 65 | 690 | 6 | 40 | 47 | 67 | 123 | 7 | 87 | 1 | 156 |
| Criminal [1] | 300 | 5 | 125 | 14 | 59 | 39 | 15 | 25 | 2 | 1 | 4 | 6 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,521 | 2,899 | 3,520 | 2,086 | 2,468 | 2,556 | | |
| | | Terminations | 2,209 | 2,334 | 2,572 | 2,724 | 2,955 | 2,510 | | |
| | | Pending | 2,581 | 3,154 | 4,098 | 3,461 | 2,986 | 3,044 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.4 | -11.8 | -27.4 | 22.5 | 3.6 | | 23 | 6 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | 15.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 504 | 580 | 704 | 417 | 494 | 511 | 40 | 4 |
| | | Civil | 396 | 478 | 623 | 330 | 400 | 420 | 25 | 4 |
| | | Criminal Felony | 82 | 75 | 61 | 70 | 73 | 72 | 56 | 4 |
| | | Supervised Release Hearings | 27 | 26 | 20 | 17 | 20 | 19 | 72 | 5 |
| | Pending Cases | | 516 | 631 | 820 | 692 | 597 | 609 | 24 | 4 |
| | Weighted Filings [2] | | 439 | 481 | 533 | 387 | 430 | 436 | 44 | 4 |
| | Terminations | | 442 | 467 | 514 | 545 | 591 | 502 | 44 | 6 |
| | Trials Completed | | 29 | 26 | 20 | 16 | 18 | 15 | 53 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 11.5 | 10.5 | 10.8 | 11.0 | 11.5 | 64 | 5 |
| | | Civil [2] | 10.3 | 10.8 | 9.8 | 16.7 | 22.8 | 13.0 | 83 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 31.8 | 44.7 | 40.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 100 5.0 | 115 4.3 | 104 2.8 | 154 5.2 | 185 7.6 | 304 12.4 | 73 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 38.5 | 34.4 | 11.0 | 8.2 | 29.6 | 35.5 | | |
| | | Percent Not Selected or Challenged | 33.7 | 28.4 | 31.4 | 26.9 | 22.0 | 31.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,100 | 378 | 132 | 661 | 18 | 26 | 80 | 149 | 136 | 38 | 349 | - | 133 |
| Criminal [1] | 361 | 3 | 105 | 6 | 150 | 39 | 10 | 24 | 6 | 3 | 5 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,130 | 3,483 | 3,322 | 3,407 | 5,024 | 6,360 | | |
| | | Terminations | 2,984 | 3,447 | 3,160 | 3,412 | 3,430 | 3,937 | | |
| | | Pending | 2,779 | 2,821 | 2,969 | 2,957 | 4,549 | 6,968 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 103.2 | 82.6 | 91.5 | 86.7 | 26.6 | | 5 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 4.7 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 626 | 697 | 664 | 681 | 1,005 | 1,272 | 2 | 1 |
| | | Civil | 535 | 597 | 582 | 582 | 907 | 1,173 | 2 | 1 |
| | | Criminal Felony | 87 | 89 | 75 | 92 | 87 | 94 | 36 | 1 |
| | | Supervised Release Hearings | 4 | 10 | 7 | 7 | 10 | 5 | 89 | 7 |
| | Pending Cases | | 556 | 564 | 594 | 591 | 910 | 1,394 | 3 | 1 |
| | Weighted Filings [2] | | 605 | 637 | 581 | 621 | 821 | 1,028 | 2 | 1 |
| | Terminations | | 597 | 689 | 632 | 682 | 686 | 787 | 5 | 1 |
| | Trials Completed | | 20 | 22 | 18 | 20 | 19 | 15 | 53 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 10.2 | 11.8 | 12.9 | 12.5 | 13.0 | 74 | 6 |
| | | Civil [2] | 9.3 | 8.8 | 9.1 | 9.0 | 8.1 | 8.0 | 32 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 38.3 | 34.7 | 30.8 | 31.0 | 26.8 | 24.5 | 24 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 60 2.6 | 57 2.4 | 49 2.0 | 39 1.6 | 53 1.3 | 100 1.6 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.5 | 1.3 | 1.9 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 40.1 | 50.4 | 39.3 | 39.2 | 37.5 | 45.6 | | |
| | | Percent Not Selected or Challenged | 37.8 | 41.3 | 35.1 | 40.5 | 34.7 | 36.8 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,867 | 278 | 2,397 | 1,317 | 13 | 23 | 213 | 167 | 242 | 60 | 629 | 2 | 526 |
| Criminal [1] | 467 | 8 | 166 | 19 | 117 | 26 | 26 | 43 | 9 | 5 | 5 | 1 | 42 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,857 | 2,045 | 2,261 | 2,182 | 2,274 | 2,431 | **U.S.** | **Circuit** |
| | | Terminations | 1,968 | 2,086 | 2,082 | 2,017 | 2,260 | 2,242 | | |
| | | Pending | 1,582 | 1,542 | 1,730 | 1,883 | 1,901 | 2,082 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 30.9 | 18.9 | 7.5 | 11.4 | 6.9 | | 17 | 4 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 2.0 | 12.0 | 10.6 | 0.0 | 10.8 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 371 | 409 | 452 | 436 | 455 | 486 | 47 | 6 |
| | | Civil | 274 | 301 | 339 | 323 | 354 | 373 | 34 | 6 |
| | | Criminal Felony | 72 | 70 | 76 | 74 | 55 | 69 | 59 | 5 |
| | | Supervised Release Hearings | 26 | 38 | 37 | 39 | 45 | 45 | 37 | 3 |
| | Pending Cases | | 316 | 308 | 346 | 377 | 380 | 416 | 58 | 7 |
| | Weighted Filings [2] | | 338 | 362 | 377 | 361 | 363 | 401 | 53 | 6 |
| | Terminations | | 394 | 417 | 416 | 403 | 452 | 448 | 57 | 7 |
| | Trials Completed | | 10 | 6 | 10 | 9 | 8 | 9 | 84 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 9.0 | 7.5 | 8.5 | 10.4 | 11.4 | 63 | 4 |
| | | Civil [2] | 6.9 | 6.2 | 6.0 | 6.7 | 6.7 | 6.0 | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 30.2 | - | 21.7 | 30.2 | 26.0 | 35.9 | 53 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 42 3.8 | 48 4.2 | 55 4.2 | 52 3.8 | 77 5.4 | 98 6.2 | 46 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.7 | 1.7 | 1.5 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 41.3 | 32.3 | 31.2 | 36.6 | 30.3 | 36.6 | | |
| | | Percent Not Selected or Challenged | 37.1 | 28.5 | 28.3 | 45.0 | 29.5 | 25.7 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,863 | 197 | 15 | 672 | 7 | 9 | 104 | 107 | 115 | 45 | 205 | - | 387 |
| Criminal [1] | 343 | 12 | 113 | 10 | 100 | 36 | 20 | 20 | - | 12 | 7 | 7 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,196 | 1,153 | 1,132 | 1,082 | 1,068 | 1,185 | | | |
| | Terminations | 1,074 | 1,152 | 1,156 | 1,003 | 1,065 | 1,054 | | | |
| | Pending | 986 | 985 | 958 | 1,043 | 1,050 | 1,185 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -0.9 | 2.8 | 4.7 | 9.5 | 11.0 | | | 11 | 2 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 4.2 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 598 | 577 | 566 | 541 | 534 | 593 | | 23 | 2 |
| | Civil | 490 | 463 | 474 | 436 | 445 | 491 | | 17 | 2 |
| | Criminal Felony | 84 | 81 | 63 | 74 | 65 | 69 | | 59 | 5 |
| | Supervised Release Hearings | 25 | 33 | 30 | 32 | 25 | 33 | | 52 | 4 |
| | Pending Cases | 493 | 493 | 479 | 522 | 525 | 593 | | 27 | 5 |
| | Weighted Filings [2] | 553 | 528 | 477 | 456 | 446 | 515 | | 30 | 2 |
| | Terminations | 537 | 576 | 578 | 502 | 533 | 527 | | 37 | 4 |
| | Trials Completed | 12 | 14 | 18 | 27 | 16 | 22 | | 22 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.1 | 6.1 | 6.4 | 6.5 | 7.1 | 7.8 | | 21 | 1 |
| | From Filing to Disposition — Civil [2] | 6.2 | 6.8 | 8.1 | 7.8 | 6.9 | 7.5 | | 22 | 2 |
| | From Filing to Trial [2] (Civil Only) | 18.4 | 20.2 | 19.2 | 22.3 | 20.3 | 24.7 | | 25 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 2 .3 | 5 .7 | 9 1.2 | 15 1.8 | 20 2.4 | 38 4.0 | | 26 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.2 | 1.3 | 1.2 | | | |
| | Jurors — Avg. Present for Jury Selection | 21.7 | 26.0 | 24.8 | 25.2 | 23.0 | 29.1 | | | |
| | Jurors — Percent Not Selected or Challenged | 14.8 | 20.4 | 20.2 | 17.5 | 12.2 | 10.5 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 981 | 125 | 14 | 380 | 5 | 9 | 72 | 47 | 40 | 40 | 132 | 5 | 112 |
| Criminal [1] | 137 | 2 | 44 | 14 | 32 | 13 | 3 | 9 | 1 | 6 | 1 | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,608 | 2,314 | 2,484 | 2,541 | 2,453 | 2,579 | | |
| | Terminations | | 5,402 | 6,666 | 2,629 | 2,572 | 2,425 | 2,443 | | |
| | Pending | | 6,737 | 2,379 | 2,234 | 2,199 | 2,226 | 2,342 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.1 | 11.5 | 3.8 | 1.5 | 5.1 | | 22 | 3 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 4.2 | 4.3 | 1.8 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 522 | 463 | 497 | 508 | 491 | 516 | 39 | 6 |
| | | Civil | 401 | 355 | 377 | 394 | 412 | 386 | 32 | 3 |
| | | Criminal Felony | 96 | 84 | 96 | 93 | 62 | 109 | 27 | 8 |
| | | Supervised Release Hearings | 24 | 23 | 24 | 22 | 17 | 21 | 65 | 9 |
| | Pending Cases | | 1,347 | 476 | 447 | 440 | 445 | 468 | 44 | 2 |
| | Weighted Filings [2] | | 453 | 402 | 423 | 449 | 399 | 457 | 39 | 5 |
| | Terminations | | 1,080 | 1,333 | 526 | 514 | 485 | 489 | 49 | 7 |
| | Trials Completed | | 25 | 26 | 25 | 23 | 24 | 18 | 36 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.0 | 13.9 | 15.9 | 17.0 | 17.7 | 20.0 | 91 | 10 |
| | | Civil [2] | 45.9 | 58.6 | 13.1 | 10.6 | 9.7 | 10.3 | 67 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 20.3 | 23.4 | 22.2 | 18.6 | 27.0 | 26.8 | 32 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3,360 | 269 | 54 | 26 | 35 | 26 | 3 | 1 |
| | | | 55.0 | 15.0 | 3.5 | 1.8 | 2.3 | 1.7 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 2.7 | 1.9 | 1.6 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 59.2 | 48.0 | 53.1 | 43.6 | 44.1 | 45.6 | | |
| | | Percent Not Selected or Challenged | 54.6 | 47.0 | 48.5 | 40.9 | 41.6 | 46.2 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,930 | 230 | 19 | 1,010 | 7 | 26 | 97 | 119 | 109 | 4 | 220 | - | 89 |
| Criminal [1] | 543 | 17 | 303 | 22 | 126 | 26 | 3 | 17 | 1 | 8 | 2 | 10 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,568 | 1,561 | 1,516 | 1,364 | 1,431 | 1,249 | | |
| | | Terminations | 1,479 | 1,452 | 1,545 | 1,434 | 1,366 | 1,523 | | |
| | | Pending | 1,465 | 1,572 | 1,536 | 1,465 | 1,517 | 1,243 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -20.3 | -20.0 | -17.6 | -8.4 | -12.7 | | 72 | 7 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 2.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 523 | 520 | 505 | 455 | 477 | 416 | 60 | 9 |
| | | Civil | 407 | 360 | 396 | 342 | 382 | 322 | 45 | 5 |
| | | Criminal Felony | 99 | 139 | 88 | 94 | 86 | 77 | 49 | 9 |
| | | Supervised Release Hearings | 17 | 21 | 22 | 18 | 9 | 17 | 78 | 10 |
| | Pending Cases | | 488 | 524 | 512 | 488 | 506 | 414 | 59 | 5 |
| | Weighted Filings [2] | | 413 | 439 | 403 | 373 | 383 | 341 | 71 | 10 |
| | Terminations | | 493 | 484 | 515 | 478 | 455 | 508 | 41 | 5 |
| | Trials Completed | | 16 | 13 | 14 | 15 | 12 | 15 | 53 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 7.6 | 10.1 | 8.0 | 8.6 | 11.1 | 60 | 7 |
| | | Civil [2] | 11.9 | 12.0 | 12.6 | 11.8 | 11.9 | 11.7 | 80 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 17.8 | 19.8 | 30.0 | 23.9 | - | 18.3 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20 | 25 | 22 | 29 | 26 | 21 | 7 | 2 |
| | | | 1.7 | 2.1 | 1.8 | 2.7 | 2.3 | 2.4 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.5 | 50.2 | 41.5 | 45.5 | 42.3 | 37.3 | | |
| | | Percent Not Selected or Challenged | 48.6 | 45.1 | 43.1 | 34.4 | 40.5 | 45.6 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 967 | 361 | 17 | 302 | 4 | 13 | 38 | 64 | 42 | 10 | 81 | - | 35 |
| Criminal [1] | 231 | 2 | 108 | 23 | 35 | 22 | 2 | 18 | 3 | 5 | 2 | 2 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,044 | 1,065 | 1,120 | 1,360 | 1,372 | 1,169 | | |
| | Terminations | 1,088 | 1,116 | 1,162 | 1,310 | 1,223 | 1,363 | | |
| | Pending | 723 | 674 | 629 | 675 | 829 | 623 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 12.0 | 9.8 | 4.4 | -14.0 | -14.8 | | 79 | 8 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 6.9 | 12.0 | 15.0 | | |
| **Actions per Judgeship** | **Filings** Total | 522 | 533 | 560 | 680 | 686 | 585 | 25 | 2 |
| | Civil | 258 | 268 | 266 | 388 | 343 | 237 | 71 | 6 |
| | Criminal Felony | 186 | 175 | 201 | 184 | 204 | 204 | 6 | 1 |
| | Supervised Release Hearings | 79 | 90 | 93 | 109 | 140 | 144 | 2 | 2 |
| | Pending Cases | 362 | 337 | 315 | 338 | 415 | 312 | 78 | 9 |
| | Weighted Filings [2] | 425 | 404 | 464 | 556 | 504 | 443 | 42 | 6 |
| | Terminations | 544 | 558 | 581 | 655 | 612 | 682 | 11 | 1 |
| | Trials Completed | 115 | 102 | 110 | 107 | 80 | 89 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 7.4 | 6.5 | 5.7 | 6.1 | 6.5 | 6.6 | 13 | 1 |
| | Civil [2] | 10.1 | 9.1 | 8.2 | 0.9 | 8.6 | 9.5 | 51 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 21 | 11 | 12 | 12 | 12 | 12 | 19 | 3 |
| | | 4.3 | 2.5 | 3.1 | 2.7 | 2.1 | 3.5 | | |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors — Avg. Present for Jury Selection | 39.7 | 37.3 | 50.7 | 36.0 | 44.4 | 38.4 | | |
| | Percent Not Selected or Challenged | 30.1 | 31.4 | 42.9 | 27.6 | 29.2 | 28.9 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 473 | 75 | 10 | 185 | 2 | 50 | 16 | 39 | 23 | 8 | 33 | - | 32 |
| Criminal [1] | 407 | 3 | 138 | 83 | 91 | 47 | 7 | 19 | 2 | 4 | 4 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,356 | 1,192 | 1,181 | 1,258 | 1,481 | 1,254 | | |
| | Terminations | | 1,430 | 1,291 | 1,198 | 1,251 | 1,282 | 1,398 | | |
| | Pending | | 941 | 852 | 829 | 835 | 1,024 | 878 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -7.5 | 5.2 | 6.2 | -0.3 | -15.3 | | 82 | 10 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 2.3 | 0.0 | 0.0 | 10.0 | 1.2 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 452 | 397 | 394 | 419 | 494 | 418 | 59 | 8 |
| | | Civil | 259 | 225 | 228 | 225 | 267 | 185 | 83 | 8 |
| | | Criminal Felony | 141 | 111 | 106 | 126 | 144 | 167 | 13 | 5 |
| | | Supervised Release Hearings | 52 | 61 | 60 | 68 | 83 | 66 | 17 | 6 |
| | Pending Cases | | 314 | 284 | 276 | 278 | 341 | 293 | 81 | 10 |
| | Weighted Filings [2] | | 408 | 345 | 342 | 365 | 390 | 389 | 58 | 9 |
| | Terminations | | 477 | 430 | 399 | 417 | 427 | 466 | 54 | 9 |
| | Trials Completed | | 32 | 42 | 28 | 35 | 29 | 37 | 5 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.2 | 9.2 | 9.0 | 9.0 | 8.9 | 32 | 2 |
| | | Civil [2] | 7.4 | 9.1 | 9.9 | 8.5 | 10.4 | 9.8 | 58 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 4.4 | 20 3.7 | 29 5.3 | 23 4.4 | 20 3.1 | 22 5.0 | 35 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 37.1 | 37.9 | 46.3 | 41.9 | 36.8 | 42.4 | | |
| | | Percent Not Selected or Challenged | 24.7 | 29.0 | 25.8 | 30.4 | 17.9 | 26.7 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 556 | 43 | 13 | 210 | 2 | 32 | 30 | 64 | 44 | 11 | 73 | - | 34 |
| Criminal [1] | 497 | 11 | 226 | 60 | 114 | 10 | 15 | 42 | 1 | 3 | 7 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 3,839 | 4,167 | 5,846 | 5,202 | 5,304 | 6,466 | | |
| | | Terminations | 3,678 | 4,680 | 4,017 | 5,991 | 4,049 | 3,382 | | |
| | | Pending | 4,492 | 3,988 | 5,814 | 4,948 | 6,192 | 9,293 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 68.4 | 55.2 | 10.6 | 24.3 | 21.9 | | 6 | 1 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 5.0 | 21.0 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 548 | 595 | 835 | 743 | 758 | 924 | 5 | 1 |
| | | Civil | 465 | 517 | 730 | 642 | 647 | 796 | 5 | 1 |
| | | Criminal Felony | 49 | 44 | 76 | 67 | 50 | 55 | 74 | 10 |
| | | Supervised Release Hearings | 35 | 35 | 29 | 35 | 61 | 73 | 14 | 5 |
| | Pending Cases | | 642 | 570 | 831 | 707 | 885 | 1,328 | 4 | 1 |
| | Weighted Filings ² | | 485 | 501 | 747 | 606 | 560 | 711 | 8 | 1 |
| | Terminations | | 525 | 669 | 574 | 856 | 578 | 483 | 51 | 8 |
| | Trials Completed | | 14 | 13 | 13 | 14 | 11 | 13 | 66 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 11.3 | 10.4 | 11.1 | 12.8 | 10.6 | 53 | 6 |
| | | Civil ² | 5.4 | 8.9 | 10.0 | 8.1 | 9.0 | 7.6 | 23 | 2 |
| | From Filing to Trial ² (Civil Only) | | 23.3 | 23.3 | 23.2 | 24.2 | 30.1 | 35.0 | 49 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 364 8.8 | 512 14.0 | 279 5.3 | 163 3.7 | 292 5.1 | 1,206 13.6 | 80 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.6 | 1.6 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 48.5 | 53.2 | 47.1 | 51.0 | 69.0 | 65.8 | | |
| | | Percent Not Selected or Challenged | 31.1 | 37.9 | 32.1 | 38.0 | 45.4 | 44.0 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,572 | 90 | 3,488 | 312 | 20 | 45 | 344 | 265 | 130 | 89 | 406 | 1 | 382 |
| Criminal ¹ | 385 | - | 151 | 17 | 57 | 53 | 17 | 47 | - | 8 | 3 | 1 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,718 | 4,086 | 3,346 | 3,438 | 3,756 | 4,531 | | |
| | Terminations | | 3,540 | 3,797 | 3,407 | 3,399 | 4,736 | 4,889 | | |
| | Pending | | 4,103 | 4,427 | 4,369 | 4,422 | 3,424 | 3,028 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 21.9 | 10.9 | 35.4 | 31.8 | 20.6 | | 7 | 2 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 6.0 | 6.4 | 0.0 | 0.0 | 4.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 465 | 511 | 418 | 430 | 470 | 566 | 27 | 3 |
| | | Civil | 347 | 372 | 300 | 290 | 321 | 410 | 28 | 2 |
| | | Criminal Felony | 85 | 99 | 76 | 100 | 109 | 112 | 26 | 7 |
| | | Supervised Release Hearings | 33 | 39 | 42 | 40 | 40 | 44 | 38 | 8 |
| | Pending Cases | | 513 | 553 | 546 | 553 | 428 | 379 | 66 | 7 |
| | Weighted Filings [2] | | 419 | 410 | 351 | 395 | 418 | 528 | 28 | 2 |
| | Terminations | | 443 | 475 | 426 | 425 | 592 | 611 | 22 | 3 |
| | Trials Completed | | 35 | 35 | 24 | 17 | 21 | 24 | 17 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 7.9 | 8.3 | 8.7 | 9.1 | 9.4 | 39 | 3 |
| | | Civil [2] | 10.6 | 8.4 | 8.6 | 9.2 | 21.9 | 2.6 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 29.6 | 23.5 | 25.8 | 29.9 | 26.4 | 33.9 | 45 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 376 10.7 | 639 17.1 | 892 23.9 | 1,065 29.5 | 341 13.5 | 84 4.2 | 30 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.6 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 41.4 | 30.4 | 36.2 | 35.6 | 33.1 | 36.1 | | |
| | | Percent Not Selected or Challenged | 29.2 | 21.8 | 24.6 | 23.1 | 24.5 | 25.5 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,283 | 199 | 265 | 544 | 23 | 29 | 172 | 217 | 1,190 | 39 | 291 | 3 | 311 |
| Criminal [1] | 893 | 2 | 197 | 10 | 345 | 172 | 37 | 54 | 26 | 20 | 17 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 3,999 | 3,633 | 3,447 | 3,333 | 3,657 | 3,311 | | | |
| | Terminations | 3,774 | 3,548 | 3,517 | 3,632 | 3,636 | 3,683 | | | |
| | Pending | 3,300 | 3,403 | 3,332 | 3,031 | 3,079 | 2,711 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.2 | -8.9 | -3.9 | -0.7 | -9.5 | | | 69 | 6 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months ² | 5.8 | 8.2 | 8.4 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 667 | 606 | 575 | 556 | 610 | 552 | | 29 | 4 |
| | Civil | 455 | 396 | 400 | 374 | 416 | 369 | | 35 | 4 |
| | Criminal Felony | 159 | 167 | 133 | 137 | 131 | 128 | | 21 | 6 |
| | Supervised Release Hearings | 53 | 43 | 41 | 45 | 62 | 55 | | 24 | 7 |
| | Pending Cases | 550 | 567 | 555 | 505 | 513 | 452 | | 48 | 3 |
| | Weighted Filings ² | 579 | 557 | 509 | 489 | 497 | 484 | | 33 | 4 |
| | Terminations | 629 | 591 | 586 | 605 | 606 | 614 | | 21 | 2 |
| | Trials Completed | 20 | 19 | 27 | 38 | 32 | 33 | | 8 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 13.9 | 14.1 | 15.1 | 16.7 | 15.7 | 15.2 | | 83 | 9 |
| | Civil ² | 7.4 | 10.4 | 10.2 | 9.4 | 8.6 | 7.6 | | 23 | 2 |
| | From Filing to Trial ² (Civil Only) | 20.8 | 18.1 | 26.0 | 25.7 | 20.4 | 22.1 | | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 56 / 2.7 | 47 / 2.4 | 53 / 2.7 | 71 / 4.0 | 74 / 3.9 | 92 / 6.1 | | 45 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.4 | 1.3 | 1.3 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 44.9 | 40.1 | 59.4 | 45.0 | 40.7 | 38.2 | | | |
| | Jurors Percent Not Selected or Challenged | 30.0 | 21.9 | 34.0 | 37.6 | 27.6 | 37.3 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,215 | 351 | 40 | 558 | 12 | 31 | 113 | 205 | 178 | 29 | 261 | - | 437 |
| Criminal ¹ | 765 | 3 | 207 | 14 | 328 | 52 | 21 | 81 | 1 | 16 | 12 | 11 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,727 | 1,626 | 1,630 | 1,445 | 1,662 | 1,575 | | |
| | | Terminations | 1,779 | 1,663 | 1,579 | 1,552 | 1,624 | 1,610 | | |
| | | Pending | 1,104 | 1,124 | 1,175 | 1,072 | 1,137 | 1,139 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.8 | -3.1 | -3.4 | 9.0 | -5.2 | | 54 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.7 | 0.0 | 2.9 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 576 | 542 | 543 | 482 | 554 | 525 | 34 | 5 |
| | | Civil | 242 | 210 | 226 | 211 | 253 | 224 | 76 | 7 |
| | | Criminal Felony | 221 | 227 | 215 | 182 | 198 | 202 | 7 | 2 |
| | | Supervised Release Hearings | 113 | 105 | 102 | 88 | 103 | 99 | 7 | 3 |
| | Pending Cases | | 368 | 375 | 392 | 357 | 379 | 380 | 65 | 6 |
| | Weighted Filings [2] | | 522 | 490 | 495 | 458 | 523 | 504 | 31 | 3 |
| | Terminations | | 593 | 554 | 526 | 517 | 541 | 537 | 31 | 4 |
| | Trials Completed | | 26 | 17 | 18 | 19 | 18 | 21 | 25 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 7.2 | 7.7 | 8.7 | 9.0 | 9.6 | 43 | 5 |
| | | Civil [2] | 7.7 | 8.7 | 9.7 | 7.3 | 9.1 | 8.9 | 41 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | 25.8 | 30.3 | 33.9 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 4.5 | 33 5.9 | 29 4.6 | 40 6.8 | 29 4.7 | 29 5.0 | 35 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.0 | 31.1 | 33.8 | 34.1 | 32.4 | 29.9 | | |
| | | Percent Not Selected or Challenged | 17.0 | 12.7 | 22.1 | 21.2 | 14.4 | 12.2 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 672 | 22 | 10 | 190 | 5 | 14 | 41 | 81 | 55 | 14 | 178 | - | 62 |
| Criminal [1] | 606 | - | 217 | 118 | 68 | 47 | 42 | 60 | 1 | 28 | 5 | 4 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 819 | 877 | 910 | 869 | 970 | 823 | | |
| | Terminations | 628 | 725 | 872 | 823 | 839 | 1,002 | | |
| | Pending | 658 | 798 | 824 | 943 | 1,026 | 872 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.5 | -6.2 | -9.6 | -5.3 | -15.2 | | 81 | 9 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.1 | | |
| **Actions per Judgeship** | **Filings** Total | 410 | 439 | 455 | 435 | 485 | 412 | 61 | 10 |
| | Civil | 143 | 138 | 145 | 153 | 219 | 140 | 87 | 9 |
| | Criminal Felony | 224 | 247 | 222 | 209 | 188 | 194 | 8 | 3 |
| | Supervised Release Hearings | 43 | 54 | 88 | 73 | 78 | 79 | 13 | 4 |
| | Pending Cases | 329 | 399 | 412 | 472 | 513 | 436 | 51 | 4 |
| | Weighted Filings [2] | 458 | 475 | 436 | 441 | 452 | 422 | 46 | 7 |
| | Terminations | 314 | 363 | 436 | 412 | 420 | 501 | 45 | 6 |
| | Trials Completed | 18 | 30 | 30 | 39 | 23 | 26 | 14 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.6 | 7.8 | 8.3 | 9.6 | 10.8 | 12.8 | 72 | 8 |
| | Civil [2] | 7.9 | 11.5 | 11.8 | 11.4 | 10.5 | 21.7 | 90 | 10 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 20 / 6.8 | 23 / 7.1 | 18 / 5.5 | 88 / 18.2 | 87 / 14.9 | 41 / 10.5 | 69 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.6 | 1.3 | 1.5 | 1.4 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 37.7 | 35.2 | 41.5 | 43.2 | 33.5 | 42.1 | | |
| | Jurors Percent Not Selected or Challenged | 14.4 | 19.9 | 31.2 | 29.7 | 22.4 | 33.6 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 279 | 7 | 4 | 70 | 1 | 19 | 11 | 60 | 40 | 3 | 32 | 1 | 31 |
| Criminal [1] | 386 | - | 191 | 41 | 36 | 8 | 46 | 40 | 1 | 4 | 9 | 1 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,235 | 1,106 | 1,053 | 1,447 | 1,355 | 1,356 | | |
| | Terminations | 1,016 | 1,030 | 1,022 | 1,409 | 1,200 | 1,332 | | |
| | Pending | 969 | 942 | 896 | 886 | 1,013 | 984 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 9.8 | 22.6 | 28.8 | -6.3 | 0.1 | | 37 | 4 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 412 | 369 | 351 | 482 | 452 | 452 | 54 | 7 |
| | Civil | 121 | 97 | 115 | 211 | 138 | 114 | 90 | 10 |
| | Criminal Felony | 237 | 217 | 176 | 178 | 206 | 184 | 10 | 4 |
| | Supervised Release Hearings | 54 | 55 | 60 | 93 | 108 | 154 | 1 | 1 |
| | Pending Cases | 323 | 314 | 299 | 295 | 338 | 328 | 73 | 8 |
| | Weighted Filings [2] | 464 | 421 | 369 | 483 | 452 | 400 | 54 | 8 |
| | Terminations | 339 | 343 | 341 | 470 | 400 | 444 | 58 | 10 |
| | Trials Completed | 27 | 27 | 31 | 38 | 42 | 42 | 2 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.3 | 8.1 | 8.5 | 8.7 | 8.9 | 9.4 | 39 | 3 |
| | Civil [2] | 11.0 | 13.0 | 14.9 | 1.2 | 13.3 | 10.6 | 70 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | 28.6 | - | 35.7 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 49 / 11.5 | 49 / 11.8 | 54 / 12.6 | 57 / 14.8 | 52 / 12.0 | 57 / 13.3 | 79 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.1 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 45.0 | 42.1 | 36.1 | 43.8 | 43.0 | 42.3 | | |
| | Jurors Percent Not Selected or Challenged | 24.6 | 20.5 | 15.1 | 21.0 | 18.2 | 26.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 342 | 23 | 4 | 102 | 1 | 6 | 7 | 62 | 65 | 4 | 39 | - | 29 |
| Criminal [1] | 551 | - | 120 | 43 | 46 | 33 | 123 | 90 | 2 | 22 | 18 | 35 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 515 | 540 | 528 | 562 | 633 | 599 | | |
| | | Terminations | 566 | 533 | 484 | 554 | 584 | 516 | | |
| | | Pending | 684 | 541 | 585 | 590 | 628 | 713 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.3 | 10.9 | 13.4 | 6.6 | -5.4 | | 57 | 11 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 172 | 180 | 176 | 187 | 211 | 200 | 91 | 13 |
| | | Civil | 105 | 101 | 107 | 109 | 123 | 111 | 91 | 14 |
| | | Criminal Felony | 64 | 76 | 60 | 62 | 67 | 84 | 44 | 8 |
| | | Supervised Release Hearings | 3 | 3 | 9 | 17 | 22 | 4 | 91 | 14 |
| | | Pending Cases | 228 | 180 | 195 | 197 | 209 | 238 | 90 | 13 |
| | | Weighted Filings [2] | 204 | 221 | 189 | 197 | 207 | 233 | 87 | 12 |
| | | Terminations | 189 | 178 | 161 | 185 | 195 | 172 | 91 | 13 |
| | | Trials Completed | 9 | 10 | 11 | 8 | 10 | 13 | 66 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 8.5 | 9.7 | 10.7 | 10.1 | 10.1 | 47 | 8 |
| | | Civil [2] | 8.8 | 9.2 | 8.1 | 9.0 | 8.8 | 9.0 | 42 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 37 11.5 | 38 11.9 | 36 10.5 | 41 11.4 | 50 12.6 | 45 11.1 | 70 | 12 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.3 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 71.9 | 46.5 | 54.1 | 67.3 | 61.9 | 49.2 | | |
| | | Percent Not Selected or Challenged | 27.0 | 34.1 | 37.2 | 38.6 | 44.4 | 29.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 334 | 28 | 10 | 65 | 4 | 5 | 14 | 54 | 50 | - | 61 | - | 43 |
| Criminal [1] | 253 | 4 | 99 | - | 66 | 23 | 16 | 26 | 4 | 5 | 4 | 4 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,564 | 12,055 | 11,753 | 9,807 | 12,106 | 11,878 | | | |
| | | Terminations | 12,677 | 11,533 | 12,182 | 9,576 | 10,184 | 10,043 | | | |
| | | Pending | 5,822 | 6,251 | 5,645 | 5,681 | 7,427 | 9,170 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.7 | -1.5 | 1.1 | 21.1 | -1.9 | | | 45 | 10 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | | |
| | | Vacant Judgeship Months [2] | 24.0 | 61.9 | 26.3 | 0.0 | 9.8 | 24.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 890 | 927 | 904 | 754 | 931 | 914 | | 6 | 1 |
| | | Civil | 311 | 437 | 446 | 287 | 446 | 449 | | 23 | 5 |
| | | Criminal Felony | 449 | 366 | 348 | 359 | 367 | 346 | | 4 | 2 |
| | | Supervised Release Hearings | 129 | 124 | 110 | 108 | 118 | 118 | | 6 | 2 |
| | Pending Cases | | 448 | 481 | 434 | 437 | 571 | 705 | | 15 | 3 |
| | Weighted Filings [2] | | 691 | 685 | 673 | 591 | 727 | 689 | | 10 | 2 |
| | Terminations | | 975 | 887 | 937 | 737 | 783 | 773 | | 6 | 2 |
| | Trials Completed | | 20 | 19 | 15 | 13 | 14 | 15 | | 53 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.6 | 4.7 | 4.9 | 4.8 | 5.3 | 5.1 | | 3 | 2 |
| | | Civil [2] | 6.7 | 7.6 | 7.8 | 7.6 | 6.2 | 7.7 | | 26 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 35.5 | 30.5 | 30.1 | 31.7 | 33.8 | 32.6 | | 43 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 93 3.2 | 83 2.3 | 74 2.3 | 95 3.0 | 100 2.1 | 121 1.8 | | 4 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | | |
| | Jurors | Avg. Present for Jury Selection | 63.5 | 54.5 | 51.8 | 55.1 | 55.5 | 53.1 | | | |
| | | Percent Not Selected or Challenged | 35.6 | 27.9 | 29.5 | 29.1 | 29.2 | 29.1 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,842 | 308 | 2,239 | 1,528 | 21 | 70 | 174 | 293 | 208 | 112 | 480 | 4 | 405 |
| Criminal [1] | 4,491 | 574 | 523 | 2,550 | 181 | 81 | 245 | 135 | 3 | 26 | 50 | 51 | 72 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,046 | 7,385 | 6,749 | 7,501 | 8,328 | 8,510 | | |
| | | Terminations | 8,037 | 7,756 | 7,277 | 6,717 | 6,892 | 7,707 | | |
| | | Pending | 7,267 | 6,744 | 6,244 | 7,046 | 8,404 | 9,199 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.8 | 15.2 | 26.1 | 13.5 | 2.2 | | 29 | 5 |
| | | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | | Vacant Judgeship Months [2] | 37.0 | 34.4 | 5.7 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 575 | 528 | 482 | 536 | 595 | 608 | 21 | 5 |
| | | Civil | 488 | 440 | 404 | 449 | 523 | 525 | 13 | 3 |
| | | Criminal Felony | 60 | 56 | 46 | 50 | 35 | 41 | 85 | 13 |
| | | Supervised Release Hearings | 27 | 32 | 33 | 37 | 37 | 42 | 41 | 10 |
| | | Pending Cases | 519 | 482 | 446 | 503 | 600 | 657 | 17 | 4 |
| | | Weighted Filings [2] | 557 | 527 | 485 | 512 | 515 | 556 | 20 | 6 |
| | | Terminations | 574 | 554 | 520 | 480 | 492 | 551 | 28 | 6 |
| | | Trials Completed | 13 | 10 | 12 | 11 | 11 | 9 | 84 | 13 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 10.6 | 12.8 | 13.1 | 14.9 | 20.8 | 92 | 13 |
| | | Civil [2] | 6.3 | 7.8 | 7.9 | 7.6 | 7.3 | 7.2 | 19 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 29.8 | 31.0 | 25.6 | 27.7 | 31.2 | 26.7 | 30 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 454 7.5 | 406 7.3 | 430 8.3 | 537 9.2 | 471 6.5 | 469 5.8 | 42 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.6 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 61.8 | 59.1 | 61.3 | 61.1 | 70.1 | 65.0 | | |
| | | Percent Not Selected or Challenged | 40.1 | 40.0 | 41.9 | 40.3 | 47.8 | 41.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,351 | 246 | 755 | 1,433 | 16 | 221 | 493 | 606 | 483 | 483 | 1,283 | 88 | 1,244 |
| Criminal [1] | 568 | 3 | 165 | 41 | 105 | 93 | 32 | 27 | - | 19 | 22 | 27 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,580 | 5,971 | 6,057 | 5,495 | 5,614 | 5,281 | | |
| | | Terminations | 7,257 | 6,186 | 6,213 | 5,775 | 5,524 | 5,536 | | |
| | | Pending | 8,347 | 8,136 | 7,952 | 7,630 | 7,713 | 7,477 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.7 | -11.6 | -12.8 | -3.9 | -5.9 | | 59 | 12 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 7.9 | 14.6 | 8.9 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,097 | 995 | 1,010 | 916 | 936 | 880 | 8 | 2 |
| | | Civil | 858 | 786 | 834 | 761 | 815 | 732 | 6 | 1 |
| | | Criminal Felony | 179 | 154 | 112 | 107 | 74 | 96 | 35 | 6 |
| | | Supervised Release Hearings | 60 | 56 | 63 | 48 | 47 | 52 | 27 | 7 |
| | Pending Cases | | 1,391 | 1,356 | 1,325 | 1,272 | 1,286 | 1,246 | 6 | 1 |
| | Weighted Filings [2] | | 956 | 836 | 884 | 784 | 799 | 764 | 5 | 1 |
| | Terminations | | 1,210 | 1,031 | 1,036 | 963 | 921 | 923 | 3 | 1 |
| | Trials Completed | | 14 | 16 | 14 | 16 | 15 | 19 | 34 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.5 | 14.7 | 17.4 | 20.0 | 23.3 | 23.1 | 93 | 14 |
| | | Civil [2] | 7.9 | 9.2 | 7.9 | 9.0 | 9.1 | 10.0 | 62 | 12 |
| | From Filing to Trial [2] (Civil Only) | | 46.8 | 51.2 | 44.2 | 36.5 | 50.3 | 39.8 | 60 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 766 13.0 | 775 13.5 | 841 14.3 | 785 13.8 | 807 13.4 | 744 13.0 | 78 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.6 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 41.0 | 39.7 | 41.2 | 38.4 | 36.6 | 36.9 | | |
| | | Percent Not Selected or Challenged | 45.9 | 40.1 | 40.3 | 37.3 | 39.9 | 34.8 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,394 | 474 | 47 | 1,720 | 19 | 196 | 159 | 246 | 193 | 53 | 857 | 2 | 428 |
| Criminal [1] | 576 | 43 | 219 | 31 | 81 | 88 | 5 | 40 | 6 | 9 | 10 | 6 | 38 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 18,580 | 16,712 | 16,540 | 16,550 | 16,538 | 16,250 | | |
| | | Terminations | 18,308 | 17,361 | 17,062 | 16,858 | 16,435 | 16,477 | | |
| | | Pending | 14,238 | 13,501 | 12,837 | 12,474 | 12,575 | 12,376 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.5 | -2.8 | -1.8 | -1.8 | -1.7 | | 42 | 9 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 31.1 | 3.4 | 9.3 | 14.1 | 36.3 | 62.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 664 | 597 | 591 | 591 | 591 | 580 | 26 | 6 |
| | | Civil | 570 | 511 | 518 | 524 | 523 | 500 | 15 | 4 |
| | | Criminal Felony | 68 | 55 | 41 | 35 | 39 | 46 | 83 | 12 |
| | | Supervised Release Hearings | 26 | 31 | 32 | 32 | 29 | 35 | 50 | 12 |
| | | Pending Cases | 509 | 482 | 458 | 446 | 449 | 442 | 50 | 8 |
| | | Weighted Filings [2] | 583 | 530 | 546 | 545 | 558 | 570 | 17 | 5 |
| | | Terminations | 654 | 620 | 609 | 602 | 587 | 588 | 26 | 5 |
| | | Trials Completed | 13 | 14 | 15 | 12 | 12 | 12 | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 12.3 | 13.7 | 17.2 | 16.4 | 13.0 | 74 | 12 |
| | | Civil [2] | 5.2 | 5.9 | 5.5 | 5.2 | 5.0 | 4.9 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.0 | 21.4 | 19.9 | 21.1 | 19.4 | 19.6 | 10 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 597 5.5 | 610 5.8 | 609 6.1 | 557 5.6 | 550 5.5 | 545 5.7 | 41 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.6 | 1.7 | 1.5 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 51.4 | 41.7 | 39.0 | 47.6 | 53.2 | 44.5 | | |
| | | Percent Not Selected or Challenged | 49.8 | 41.9 | 36.2 | 51.4 | 49.7 | 43.9 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 13,993 | 1,048 | 273 | 1,815 | 89 | 981 | 779 | 1,375 | 879 | 1,399 | 3,210 | 16 | 2,129 |
| Criminal [1] | 1,268 | 4 | 435 | 120 | 127 | 292 | 55 | 32 | 16 | 103 | 9 | 49 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,008 | 10,074 | 8,914 | 8,169 | 7,886 | 9,071 | | |
| | Terminations | | 11,474 | 10,274 | 8,559 | 8,741 | 7,519 | 7,713 | | |
| | Pending | | 6,165 | 5,986 | 6,059 | 5,127 | 5,318 | 5,893 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.6 | -10.0 | 1.8 | 11.0 | 15.0 | | 10 | 2 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 9.9 | 9.1 | 3.9 | 0.0 | 3.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 847 | 775 | 686 | 628 | 607 | 698 | 13 | 3 |
| | | Civil | 260 | 271 | 253 | 250 | 264 | 216 | 77 | 11 |
| | | Criminal Felony | 467 | 394 | 324 | 280 | 261 | 392 | 3 | 1 |
| | | Supervised Release Hearings | 119 | 110 | 109 | 98 | 82 | 90 | 11 | 3 |
| | Pending Cases | | 474 | 460 | 466 | 394 | 409 | 453 | 47 | 7 |
| | Weighted Filings [2] | | 687 | 641 | 570 | 539 | 510 | 589 | 15 | 4 |
| | Terminations | | 883 | 790 | 658 | 672 | 578 | 593 | 25 | 4 |
| | Trials Completed | | 17 | 19 | 15 | 16 | 14 | 14 | 61 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.4 | 4.4 | 4.8 | 4.8 | 5.0 | 4.4 | 2 | 1 |
| | | Civil [2] | 6.7 | 6.6 | 6.7 | 9.6 | 6.3 | 6.4 | 10 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 37.6 | 30.8 | 33.3 | 31.8 | 28.9 | 31.6 | 41 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 240 8.4 | 290 9.4 | 371 10.9 | 216 7.7 | 252 8.3 | 378 12.8 | 76 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.2 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 50.1 | 49.8 | 48.1 | 49.7 | 56.3 | 50.9 | | |
| | | Percent Not Selected or Challenged | 41.3 | 38.5 | 38.2 | 44.0 | 44.2 | 41.9 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,813 | 95 | 59 | 615 | 24 | 88 | 129 | 298 | 179 | 162 | 443 | 22 | 699 |
| Criminal [1] | 5,087 | 53 | 1,724 | 2,753 | 58 | 282 | 58 | 51 | 2 | 16 | 38 | 30 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,169 | 1,234 | 1,074 | 977 | 1,113 | 1,018 | | | |
| | Terminations | 1,254 | 1,228 | 1,260 | 1,107 | 972 | 1,089 | | | |
| | Pending | 1,101 | 1,140 | 955 | 826 | 973 | 901 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -12.9 | -17.5 | -5.2 | 4.2 | -8.5 | | | 67 | 13 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 6.1 | 3.5 | 0.0 | 1.8 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 292 | 309 | 269 | 244 | 278 | 255 | | 87 | 12 |
| | Civil | 182 | 188 | 159 | 149 | 185 | 168 | | 85 | 12 |
| | Criminal Felony | 66 | 83 | 58 | 36 | 49 | 38 | | 86 | 14 |
| | Supervised Release Hearings | 44 | 38 | 51 | 60 | 45 | 49 | | 33 | 9 |
| | Pending Cases | 275 | 285 | 239 | 207 | 243 | 225 | | 92 | 14 |
| | Weighted Filings [2] | 290 | 323 | 247 | 198 | 248 | 220 | | 90 | 13 |
| | Terminations | 314 | 307 | 315 | 277 | 243 | 272 | | 87 | 12 |
| | Trials Completed | 17 | 16 | 12 | 11 | 13 | 15 | | 53 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.5 | 10.3 | 10.5 | 10.5 | 11.3 | 10.4 | | 51 | 9 |
| | Civil [2] | 9.3 | 9.0 | 7.1 | 8.9 | 8.2 | 8.5 | | 35 | 7 |
| | From Filing to Trial [2] (Civil Only) | 10.6 | 9.7 | - | 23.5 | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 22 / 3.3 | 22 / 3.4 | 32 / 5.6 | 25 / 4.7 | 29 / 4.6 | 29 / 5.0 | | 35 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.3 | 1.3 | 1.6 | 1.5 | | | |
| | Jurors Avg. Present for Jury Selection | 75.3 | 123.9 | 86.1 | 75.9 | 56.2 | 65.2 | | | |
| | Percent Not Selected or Challenged | 43.7 | 49.9 | 29.3 | 48.8 | 34.7 | 50.5 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 672 | 13 | 8 | 120 | 6 | 46 | 25 | 78 | 103 | 41 | 165 | - | 67 |
| Criminal [1] | 151 | - | 60 | 6 | 10 | 23 | 11 | 6 | 10 | 1 | 13 | 6 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,108 | 1,001 | 933 | 1,007 | 1,029 | 1,036 | | |
| | | Terminations | 1,117 | 1,068 | 918 | 992 | 941 | 1,085 | | |
| | | Pending | 1,121 | 1,040 | 1,039 | 1,045 | 1,120 | 1,065 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.5 | 3.5 | 11.0 | 2.9 | 0.7 | | 32 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 5.9 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 554 | 501 | 467 | 504 | 515 | 518 | 38 | 8 |
| | | Civil | 335 | 288 | 290 | 308 | 288 | 277 | 59 | 8 |
| | | Criminal Felony | 173 | 171 | 137 | 156 | 175 | 189 | 9 | 3 |
| | | Supervised Release Hearings | 47 | 43 | 40 | 40 | 52 | 53 | 25 | 6 |
| | Pending Cases | | 561 | 520 | 520 | 523 | 560 | 533 | 32 | 5 |
| | Weighted Filings ² | | 532 | 481 | 448 | 494 | 493 | 494 | 32 | 7 |
| | Terminations | | 559 | 534 | 459 | 496 | 471 | 543 | 29 | 7 |
| | Trials Completed | | 20 | 18 | 12 | 19 | 20 | 21 | 25 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 8.5 | 8.5 | 8.1 | 8.3 | 7.9 | 22 | 3 |
| | | Civil ² | 10.9 | 11.2 | 12.0 | 10.7 | 11.1 | 14.5 | 85 | 15 |
| | From Filing to Trial ² (Civil Only) | | - | 23.9 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 41 | 51 | 56 | 64 | 72 | 67 | 65 | 11 |
| | | | 5.4 | 7.5 | 7.6 | 8.6 | 9.2 | 9.7 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.7 | 38.3 | 53.7 | 56.4 | 38.9 | 50.8 | | |
| | | Percent Not Selected or Challenged | 19.8 | 25.0 | 42.1 | 44.5 | 26.3 | 18.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 553 | 40 | 21 | 205 | 4 | 8 | 17 | 58 | 35 | 14 | 88 | 2 | 61 |
| Criminal ¹ | 377 | 6 | 134 | 67 | 69 | 39 | 16 | 27 | 4 | 4 | 3 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,260 | 1,274 | 1,338 | 1,182 | 1,228 | 1,236 | | |
| | | Terminations | 1,237 | 1,277 | 1,233 | 1,170 | 1,221 | 1,160 | | |
| | | Pending | 868 | 871 | 970 | 978 | 967 | 1,032 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.9 | -3.0 | -7.6 | 4.6 | 0.7 | | 32 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months ² | 0.0 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 420 | 425 | 446 | 394 | 409 | 412 | 61 | 11 |
| | | Civil | 224 | 248 | 239 | 206 | 216 | 231 | 73 | 10 |
| | | Criminal Felony | 127 | 140 | 143 | 127 | 124 | 119 | 22 | 4 |
| | | Supervised Release Hearings | 69 | 37 | 64 | 61 | 69 | 62 | 18 | 5 |
| | Pending Cases | | 289 | 290 | 323 | 326 | 322 | 344 | 70 | 10 |
| | Weighted Filings ² | | 410 | 451 | 437 | 390 | 384 | 391 | 57 | 10 |
| | Terminations | | 412 | 426 | 411 | 390 | 407 | 387 | 72 | 11 |
| | Trials Completed | | 40 | 34 | 45 | 36 | 33 | 34 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.0 | 7.0 | 8.0 | 8.1 | 8.3 | 26 | 4 |
| | | Civil ² | 9.2 | 8.3 | 9.9 | 9.2 | 9.3 | 9.2 | 45 | 10 |
| | From Filing to Trial ² (Civil Only) | | - | - | 24.2 | - | 27.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 48 8.6 | 48 8.7 | 44 7.6 | 48 8.1 | 56 9.2 | 58 8.6 | 57 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.2 | 47.1 | 38.7 | 47.3 | 48.0 | 47.4 | | |
| | | Percent Not Selected or Challenged | 30.0 | 36.1 | 32.6 | 27.0 | 40.7 | 28.0 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 692 | 45 | 29 | 243 | 9 | 21 | 28 | 104 | 66 | 7 | 78 | - | 62 |
| Criminal ¹ | 357 | 3 | 125 | 10 | 86 | 21 | 37 | 35 | 6 | 5 | 8 | 7 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,822 | 3,898 | 3,595 | 3,843 | 4,538 | 4,651 | | |
| | | Terminations | 3,759 | 3,684 | 3,612 | 3,573 | 3,634 | 4,201 | | |
| | | Pending | 4,403 | 4,604 | 4,555 | 4,786 | 5,674 | 6,119 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 21.7 | 19.3 | 29.4 | 21.0 | 2.5 | | 26 | 3 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 21.2 | 20.5 | 5.2 | 0.0 | 11.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 546 | 557 | 514 | 549 | 648 | 664 | 15 | 4 |
| | | Civil | 404 | 432 | 406 | 445 | 543 | 540 | 12 | 2 |
| | | Criminal Felony | 106 | 92 | 74 | 70 | 69 | 88 | 40 | 7 |
| | | Supervised Release Hearings | 36 | 32 | 34 | 34 | 37 | 37 | 44 | 11 |
| | | Pending Cases | 629 | 658 | 651 | 684 | 811 | 874 | 10 | 2 |
| | | Weighted Filings [2] | 531 | 520 | 470 | 503 | 559 | 627 | 13 | 3 |
| | | Terminations | 537 | 526 | 516 | 510 | 519 | 600 | 24 | 3 |
| | | Trials Completed | 17 | 24 | 17 | 13 | 14 | 12 | 72 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.6 | 10.3 | 12.9 | 13.5 | 12.7 | 12.4 | 67 | 10 |
| | | Civil [2] | 8.8 | 8.6 | 9.4 | 8.8 | 9.1 | 7.7 | 26 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 40.3 | 39.7 | 39.2 | 38.0 | 40.3 | 40.7 | 62 | 8 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 272 8.4 | 335 9.7 | 374 10.8 | 383 10.3 | 408 8.9 | 460 9.3 | 61 | 10 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 61.7 | 58.4 | 58.2 | 52.3 | 48.6 | 64.8 | | |
| | | Percent Not Selected or Challenged | 45.9 | 27.0 | 36.8 | 36.5 | 31.7 | 32.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,778 | 115 | 41 | 783 | 17 | 368 | 86 | 321 | 294 | 93 | 784 | 1 | 875 |
| Criminal [1] | 612 | - | 73 | 111 | 170 | 97 | 29 | 36 | 4 | 18 | 9 | 3 | 62 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | 3,433 | 3,430 | 3,047 | 3,394 | 3,414 | 3,035 | | |
| | Terminations | 3,377 | 3,385 | 3,430 | 3,229 | 3,247 | 3,196 | | |
| | Pending | 3,115 | 3,158 | 2,747 | 2,912 | 3,101 | 2,940 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -11.6 | -11.5 | -0.4 | -10.6 | -11.1 | | 71 | 14 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 12.0 | 4.6 | 0.0 | 0.0 | 0.0 | 5.1 | | |
| **Actions per Judgeship** | Filings — Total | 572 | 572 | 508 | 566 | 569 | 506 | 41 | 9 |
| | Filings — Civil | 399 | 391 | 351 | 408 | 405 | 347 | 38 | 7 |
| | Filings — Criminal Felony | 116 | 121 | 92 | 87 | 94 | 77 | 49 | 9 |
| | Filings — Supervised Release Hearings | 57 | 60 | 65 | 70 | 70 | 82 | 12 | 4 |
| | Pending Cases | 519 | 526 | 458 | 485 | 517 | 490 | 39 | 6 |
| | Weighted Filings [2] | 490 | 489 | 422 | 478 | 472 | 407 | 50 | 9 |
| | Terminations | 563 | 564 | 572 | 538 | 541 | 533 | 35 | 9 |
| | Trials Completed | 19 | 14 | 16 | 10 | 14 | 8 | 87 | 14 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.6 | 10.9 | 10.1 | 12.6 | 10.8 | 12.9 | 73 | 11 |
| | From Filing to Disposition — Civil [2] | 10.3 | 11.1 | 11.1 | 10.3 | 10.3 | 10.5 | 69 | 13 |
| | From Filing to Trial [2] (Civil Only) | 21.3 | 22.8 | 22.6 | 21.8 | 19.3 | 26.5 | 28 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 102 / 4.4 | 100 / 4.3 | 96 / 4.6 | 108 / 4.7 | 112 / 4.6 | 118 / 5.1 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.3 | 1.3 | 1.3 | 1.4 | 1.2 | | |
| | Jurors — Avg. Present for Jury Selection | 28.8 | 38.2 | 27.5 | 26.5 | 31.3 | 29.4 | | |
| | Jurors — Percent Not Selected or Challenged | 29.5 | 34.8 | 18.2 | 26.6 | 20.3 | 20.8 | | |

12-Month Periods Ending. Numerical Standing Within U.S. / Circuit.

### 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,081 | 424 | 25 | 436 | 16 | 53 | 140 | 179 | 156 | 77 | 364 | 5 | 206 |
| Criminal [1] | 459 | 4 | 110 | 101 | 80 | 33 | 52 | 35 | - | 8 | 14 | 5 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,825 | 1,964 | 1,881 | 1,717 | 1,909 | 1,955 | | |
| | | Terminations | 1,697 | 1,985 | 1,956 | 1,804 | 1,859 | 1,841 | | |
| | | Pending | 1,266 | 1,269 | 1,167 | 1,099 | 1,175 | 1,258 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 7.1 | -0.5 | 3.9 | 13.9 | 2.4 | | 28 | 4 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 8.9 | 14.0 | 9.4 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 456 | 491 | 470 | 429 | 477 | 489 | 46 | 10 |
| | | Civil | 255 | 206 | 208 | 203 | 245 | 251 | 65 | 9 |
| | | Criminal Felony | 87 | 150 | 116 | 77 | 104 | 101 | 33 | 5 |
| | | Supervised Release Hearings | 115 | 136 | 146 | 150 | 128 | 137 | 4 | 1 |
| | Pending Cases | | 317 | 317 | 292 | 275 | 294 | 315 | 76 | 11 |
| | Weighted Filings [2] | | 300 | 358 | 306 | 260 | 304 | 306 | 78 | 11 |
| | Terminations | | 424 | 496 | 489 | 451 | 465 | 460 | 56 | 10 |
| | Trials Completed | | 22 | 18 | 19 | 18 | 21 | 19 | 34 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 8.3 | 9.4 | 11.1 | 9.7 | 9.0 | 33 | 6 |
| | | Civil [2] | 9.8 | 11.5 | 11.0 | 9.5 | 9.6 | 9.4 | 50 | 11 |
| | From Filing to Trial [2] (Civil Only) | | 23.6 | - | 26.1 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 27 2.9 | 33 4.4 | 27 4.0 | 36 5.0 | 46 6.1 | 44 5.4 | 40 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.7 | 1.5 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 37.4 | 42.3 | 44.3 | 39.2 | 64.6 | 42.4 | | |
| | | Percent Not Selected or Challenged | 22.8 | 29.9 | 33.3 | 19.7 | 47.2 | 28.6 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,005 | 488 | 5 | 179 | 8 | 16 | 22 | 52 | 37 | 13 | 107 | - | 78 |
| Criminal [1] | 401 | 11 | 152 | 68 | 49 | 24 | 18 | 48 | 8 | 3 | 15 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,498 | 4,468 | 3,850 | 3,888 | 3,857 | 3,866 | | |
| | | Terminations | 4,474 | 4,451 | 4,176 | 3,929 | 3,778 | 3,742 | | |
| | | Pending | 3,291 | 3,128 | 2,786 | 2,733 | 2,785 | 2,892 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.1 | -13.5 | 0.4 | -0.6 | 0.2 | | 36 | 8 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 28.0 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 643 | 638 | 550 | 555 | 551 | 552 | 29 | 7 |
| | | Civil | 506 | 508 | 443 | 439 | 444 | 445 | 24 | 6 |
| | | Criminal Felony | 93 | 83 | 64 | 68 | 59 | 55 | 74 | 11 |
| | | Supervised Release Hearings | 43 | 47 | 43 | 48 | 48 | 52 | 27 | 7 |
| | | Pending Cases | 470 | 447 | 398 | 390 | 398 | 413 | 60 | 9 |
| | | Weighted Filings [2] | 553 | 536 | 460 | 482 | 470 | 478 | 34 | 8 |
| | | Terminations | 639 | 636 | 597 | 561 | 540 | 535 | 33 | 8 |
| | | Trials Completed | 21 | 17 | 18 | 15 | 20 | 15 | 53 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 8.8 | 7.9 | 8.3 | 8.6 | 8.8 | 31 | 5 |
| | | Civil [2] | 6.4 | 6.6 | 7.4 | 6.5 | 6.5 | 6.7 | 12 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 20.5 | 19.3 | 19.6 | 18.1 | 19.7 | 19.5 | 9 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 208 8.2 | 64 2.6 | 77 3.5 | 69 3.3 | 67 3.1 | 83 3.6 | 20 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.4 | 1.4 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.0 | 37.5 | 35.2 | 32.9 | 47.8 | 39.2 | | |
| | | Percent Not Selected or Challenged | 35.0 | 27.8 | 31.2 | 28.8 | 38.4 | 32.0 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,116 | 605 | 73 | 415 | 8 | 95 | 256 | 426 | 255 | 180 | 425 | 5 | 373 |
| Criminal [1] | 382 | 11 | 98 | 68 | 69 | 50 | 11 | 33 | 2 | 9 | 5 | 7 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 117 | 100 | 95 | 132 | 130 | 195 | | |
| | | Terminations | 114 | 111 | 143 | 114 | 111 | 155 | | |
| | | Pending | 191 | 195 | 141 | 158 | 184 | 262 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 66.7 | 95.0 | 105.3 | 47.7 | 50.0 | | 2 | 1 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 117 | 100 | 95 | 132 | 130 | 195 | 92 | 14 |
| | | Civil | 28 | 29 | 26 | 44 | 84 | 132 | 88 | 13 |
| | | Criminal Felony | 87 | 64 | 62 | 87 | 44 | 59 | 68 | 10 |
| | | Supervised Release Hearings | 2 | 7 | 7 | 1 | 2 | 4 | 91 | 14 |
| | | Pending Cases | 191 | 195 | 141 | 158 | 184 | 262 | 87 | 12 |
| | | Weighted Filings [2] | - | - | - | - | - | - | - | - |
| | | Terminations | 114 | 111 | 143 | 114 | 111 | 155 | 92 | 14 |
| | | Trials Completed | 6 | 12 | 11 | 2 | 11 | 10 | 79 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 32.6 | 15.8 | 21.1 | 12.8 | 12.1 | 31.6 | 94 | 15 |
| | | Civil [2] | 14.0 | 20.1 | 24.1 | 12.9 | 4.8 | 10.9 | 73 | 14 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 11 / 16.7 | 13 / 22.0 | 12 / 22.6 | 11 / 20.0 | 12 / 12.8 | 15 / 8.8 | 59 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.2 | 1.6 | 1.5 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 52.5 | 238.3 | 305.0 | 41.0 | 126.0 | 194.3 | | |
| | | Percent Not Selected or Challenged | 24.8 | 73.9 | 61.0 | 18.3 | 52.6 | 66.2 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 132 | 1 | - | 5 | 1 | - | 1 | 5 | 104 | - | 7 | - | 8 |
| Criminal [1] | 59 | - | 24 | 2 | 4 | 17 | 2 | 2 | - | 8 | - | - | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 98 | 71 | 63 | 65 | 83 | 52 | | |
| | Terminations | 69 | 86 | 67 | 66 | 82 | 55 | | |
| | Pending | 142 | 105 | 94 | 88 | 85 | 81 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -46.9 | -26.8 | -17.5 | -20.0 | -37.3 | | 92 | 15 |
| | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 98 | 71 | 63 | 65 | 83 | 52 | 94 | 15 |
| | Civil | 34 | 32 | 27 | 24 | 36 | 23 | 94 | 15 |
| | Criminal Felony | 48 | 18 | 21 | 21 | 23 | 18 | 93 | 15 |
| | Supervised Release Hearings | 16 | 21 | 15 | 20 | 24 | 11 | 84 | 13 |
| | Pending Cases | 142 | 105 | 94 | 88 | 85 | 81 | 94 | 15 |
| | Weighted Filings [2] | - | - | - | - | - | - | - | - |
| | Terminations | 69 | 86 | 67 | 66 | 82 | 55 | 94 | 15 |
| | Trials Completed | 17 | 11 | 10 | 5 | 12 | 1 | 94 | 15 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 10.3 | 10.5 | 10.5 | 10.7 | 9.3 | 9.5 | 42 | 7 |
| | From Filing to Disposition — Civil [2] | 13.5 | 18.0 | 13.2 | 16.3 | 6.0 | 8.6 | 38 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 31 36.9 | 21 30.9 | 22 32.8 | 22 37.3 | 23 37.1 | 23 46.9 | 92 | 15 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.1 | 1.4 | 1.2 | 1.8 | | |
| | Jurors — Avg. Present for Jury Selection | 72.4 | 14.8 | 155.5 | 78.5 | 63.0 | 55.3 | | |
| | Jurors — Percent Not Selected or Challenged | 48.9 | 64.1 | 58.5 | 24.2 | 20.1 | 7.2 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 23 | - | - | 5 | 1 | 1 | - | 6 | 2 | - | 4 | - | 4 |
| Criminal [1] | 18 | - | 1 | 7 | - | 8 | - | - | - | 1 | - | - | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,200 | 4,288 | 4,252 | 3,559 | 3,848 | 3,927 | | |
| | Terminations | 4,089 | 4,161 | 4,289 | 3,702 | 3,715 | 3,754 | | |
| | Pending | 3,236 | 3,334 | 3,299 | 3,094 | 3,079 | 3,234 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -6.5 | -8.4 | -7.6 | 10.3 | 2.1 | | 30 | 2 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | 0.0 | 2.6 | 0.0 | 0.0 | 8.6 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 600 | 613 | 607 | 508 | 550 | 561 | 28 | 2 |
| | Civil | 479 | 503 | 499 | 411 | 463 | 456 | 21 | 1 |
| | Criminal Felony | 94 | 79 | 77 | 71 | 63 | 81 | 47 | 5 |
| | Supervised Release Hearings | 26 | 30 | 32 | 27 | 23 | 24 | 63 | 8 |
| | Pending Cases | 462 | 476 | 471 | 442 | 440 | 462 | 45 | 2 |
| | Weighted Filings [2] | 547 | 569 | 552 | 480 | 517 | 564 | 18 | 1 |
| | Terminations | 584 | 594 | 613 | 529 | 531 | 536 | 32 | 3 |
| | Trials Completed | 25 | 23 | 18 | 21 | 18 | 23 | 19 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.6 | 8.8 | 8.9 | 9.5 | 9.9 | 8.5 | 28 | 6 |
| | Civil [2] | 5.7 | 6.4 | 6.3 | 8.2 | 7.6 | 7.1 | 18 | 1 |
| | From Filing to Trial [2] (Civil Only) | 24.7 | 25.6 | 30.0 | 24.4 | 27.3 | 24.7 | 25 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 87 3.6 | 83 3.2 | 61 2.4 | 64 2.7 | 63 2.5 | 70 2.7 | 10 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.5 | 1.4 | 1.2 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 36.7 | 30.8 | 36.6 | 31.1 | 33.8 | 38.6 | | |
| | Percent Not Selected or Challenged | 42.6 | 31.4 | 49.0 | 33.2 | 37.9 | 38.5 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,192 | 218 | 30 | 700 | 30 | 33 | 179 | 531 | 238 | 175 | 711 | 2 | 345 |
| Criminal [1] | 568 | 35 | 148 | 140 | 142 | 27 | 24 | 14 | 1 | 4 | 6 | 4 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,855 | 2,442 | 2,415 | 5,384 | 2,602 | 2,233 | | |
| | | Terminations | 2,614 | 2,573 | 2,490 | 3,939 | 2,421 | 3,226 | | |
| | | Pending | 2,372 | 2,229 | 2,144 | 3,593 | 3,771 | 2,767 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -21.8 | -8.6 | -7.5 | -58.5 | -14.2 | | 77 | 7 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 9.2 | 12.0 | 12.0 | 20.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 476 | 407 | 403 | 897 | 434 | 372 | 72 | 5 |
| | | Civil | 287 | 252 | 241 | 766 | 290 | 237 | 71 | 5 |
| | | Criminal Felony | 153 | 117 | 118 | 91 | 96 | 91 | 37 | 3 |
| | | Supervised Release Hearings | 36 | 38 | 43 | 41 | 47 | 44 | 38 | 5 |
| | Pending Cases | | 395 | 372 | 357 | 599 | 629 | 461 | 46 | 3 |
| | Weighted Filings [2] | | 470 | 398 | 385 | 696 | 375 | 345 | 70 | 5 |
| | Terminations | | 436 | 429 | 415 | 657 | 404 | 538 | 30 | 2 |
| | Trials Completed | | 29 | 22 | 22 | 23 | 21 | 21 | 25 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 8.8 | 9.7 | 10.3 | 10.6 | 11.5 | 64 | 8 |
| | | Civil [2] | 7.4 | 8.6 | 9.5 | 2.1 | 7.6 | 18.7 | 89 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 21.3 | 30.0 | 22.9 | 24.5 | 22.7 | 29.4 | 37 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 110 / 7.2 | 132 / 9.5 | 120 / 8.9 | 78 / 2.7 | 71 / 2.4 | 76 / 3.7 | 22 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 17.8 | 48.2 | 41.1 | 34.3 | 42.5 | 47.8 | | |
| | | Percent Not Selected or Challenged | 32.1 | 44.6 | 35.7 | 21.8 | 32.4 | 43.7 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,421 | 93 | 16 | 295 | 44 | 54 | 97 | 144 | 237 | 20 | 274 | 3 | 144 |
| Criminal [1] | 545 | 14 | 167 | 34 | 153 | 45 | 22 | 21 | 11 | 27 | 23 | 12 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 4,993 | 6,009 | 6,282 | 6,653 | 6,908 | 5,625 | | |
| | | Terminations | 4,760 | 5,796 | 6,446 | 6,470 | 6,803 | 5,817 | | |
| | | Pending | 2,643 | 3,040 | 2,839 | 2,986 | 3,131 | 2,929 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.7 | -6.4 | -10.5 | -15.5 | -18.6 | | 86 | 8 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months ² | 3.0 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 713 | 858 | 897 | 950 | 987 | 804 | 10 | 1 |
| | | Civil | 193 | 179 | 170 | 173 | 205 | 185 | 83 | 7 |
| | | Criminal Felony | 445 | 589 | 628 | 688 | 693 | 526 | 1 | 1 |
| | | Supervised Release Hearings | 75 | 90 | 99 | 89 | 89 | 93 | 9 | 1 |
| | | Pending Cases | 378 | 434 | 406 | 427 | 447 | 418 | 57 | 5 |
| | | Weighted Filings ² | 525 | 588 | 588 | 629 | 636 | 536 | 26 | 3 |
| | | Terminations | 680 | 828 | 921 | 924 | 972 | 831 | 4 | 1 |
| | | Trials Completed | 21 | 16 | 15 | 14 | 15 | 16 | 46 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.4 | 1.2 | 1.1 | 1.1 | 1.2 | 1.1 | 1 | 1 |
| | | Civil ² | 8.2 | 9.9 | 10.9 | 11.1 | 10.8 | 9.5 | 51 | 4 |
| | From Filing to Trial ² (Civil Only) | | 29.8 | 23.0 | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old ² | 69 / 5.3 | 86 / 6.3 | 72 / 5.5 | 84 / 6.6 | 85 / 6.0 | 85 / 6.6 | 48 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 54.5 | 48.2 | 45.6 | 47.9 | 50.9 | 46.8 | | |
| | | Percent Not Selected or Challenged | 29.9 | 26.2 | 23.3 | 21.3 | 24.9 | 24.3 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,293 | 202 | 22 | 220 | 22 | 18 | 50 | 148 | 157 | 7 | 372 | - | 75 |
| Criminal ¹ | 3,677 | 154 | 357 | 2,832 | 108 | 37 | 88 | 38 | 7 | 9 | 16 | 8 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,046 | 1,210 | 1,168 | 1,062 | 1,163 | 1,095 | | |
| | Terminations | 1,205 | 1,160 | 1,129 | 1,115 | 1,169 | 1,216 | | |
| | Pending | 935 | 1,009 | 1,035 | 968 | 955 | 835 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 4.7 | -9.5 | -6.3 | 3.1 | -5.8 | | 58 | 4 |
| | Number of Judgeships | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | Vacant Judgeship Months [2] | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 299 | 346 | 334 | 303 | 332 | 313 | 81 | 7 |
| | Civil | 207 | 247 | 228 | 215 | 223 | 202 | 78 | 6 |
| | Criminal Felony | 77 | 80 | 81 | 59 | 52 | 50 | 80 | 8 |
| | Supervised Release Hearings | 16 | 19 | 25 | 29 | 57 | 61 | 20 | 2 |
| | Pending Cases | 267 | 288 | 296 | 277 | 273 | 239 | 89 | 7 |
| | Weighted Filings [2] | 296 | 316 | 311 | 266 | 260 | 254 | 84 | 7 |
| | Terminations | 344 | 331 | 323 | 319 | 334 | 347 | 80 | 6 |
| | Trials Completed | 21 | 12 | 12 | 12 | 8 | 5 | 92 | 8 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.3 | 6.2 | 6.3 | 5.9 | 8.1 | 6.7 | 14 | 4 |
| | Civil [2] | 11.9 | 10.4 | 10.0 | 9.8 | 10.8 | 10.0 | 62 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 37 / 4.8 | 32 / 4.0 | 25 / 3.0 | 36 / 4.6 | 38 / 4.7 | 41 / 6.0 | 44 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | | |
| | Jurors — Avg. Present for Jury Selection | 35.1 | 43.3 | 54.9 | 38.3 | 40.6 | 53.8 | | |
| | Percent Not Selected or Challenged | 21.4 | 29.7 | 31.4 | 18.8 | 21.3 | 36.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 708 | 112 | 11 | 149 | 1 | 14 | 36 | 129 | 53 | 7 | 117 | - | 79 |
| Criminal [1] | 174 | 1 | 65 | 24 | 27 | 14 | 8 | 18 | 1 | 6 | 2 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | 12-Month Periods Ending | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | Numerical Standing Within |
| | | | | | | | | | U.S. / Circuit |

| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 665 | 706 | 697 | 657 | 736 | 633 | | |
| | Terminations | | 628 | 692 | 638 | 743 | 687 | 721 | | |
| | Pending | | 624 | 656 | 723 | 637 | 704 | 631 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.8 | -10.3 | -9.2 | -3.7 | -14.0 | | 75 | 5 |
| | Number of Judgeships | | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 443 | 471 | 465 | 438 | 491 | 422 | 57 | 4 |
| | | Civil | 351 | 383 | 381 | 346 | 395 | 331 | 42 | 2 |
| | | Criminal Felony | 81 | 69 | 65 | 71 | 76 | 65 | 64 | 6 |
| | | Supervised Release Hearings | 11 | 19 | 18 | 21 | 20 | 26 | 60 | 6 |
| | Pending Cases | | 416 | 437 | 482 | 425 | 469 | 421 | 56 | 4 |
| | Weighted Filings [2] | | 379 | 375 | 391 | 341 | 399 | 349 | 65 | 4 |
| | Terminations | | 419 | 461 | 425 | 495 | 458 | 481 | 52 | 5 |
| | Trials Completed | | 15 | 11 | 16 | 10 | 15 | 7 | 89 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 7.5 | 9.0 | 7.1 | 7.2 | 8.5 | 28 | 6 |
| | | Civil [2] | 11.8 | 13.2 | 12.9 | 13.5 | 13.3 | 12.1 | 81 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 .9 | 7 1.2 | 11 1.8 | 13 2.4 | 16 2.6 | 13 2.4 | 7 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 34.7 | 30.3 | 31.5 | 45.5 | 27.1 | 30.3 | | |
| | | Percent Not Selected or Challenged | 25.4 | 27.5 | 19.5 | 32.2 | 26.7 | 23.1 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 496 | 185 | 9 | 89 | 3 | 12 | 10 | 61 | 44 | - | 56 | 1 | 26 |
| Criminal [1] | 98 | 4 | 30 | - | 17 | 11 | 4 | 12 | 4 | 5 | 1 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,996 | 1,952 | 2,026 | 1,868 | 1,974 | 1,916 | | |
| | | Terminations | 2,162 | 1,912 | 1,873 | 1,940 | 1,998 | 1,871 | | |
| | | Pending | 1,462 | 1,495 | 1,642 | 1,552 | 1,519 | 1,566 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.0 | -1.8 | -5.4 | 2.6 | -2.9 | | 49 | 3 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 5.8 | 9.9 | 26.6 | 24.0 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 333 | 325 | 338 | 311 | 329 | 319 | 80 | 6 |
| | | Civil | 247 | 241 | 246 | 238 | 255 | 238 | 70 | 4 |
| | | Criminal Felony | 59 | 63 | 63 | 44 | 42 | 55 | 74 | 7 |
| | | Supervised Release Hearings | 27 | 22 | 29 | 29 | 32 | 26 | 60 | 6 |
| | | Pending Cases | 244 | 249 | 274 | 259 | 253 | 261 | 88 | 6 |
| | | Weighted Filings [2] | 314 | 319 | 315 | 278 | 283 | 293 | 79 | 6 |
| | | Terminations | 360 | 319 | 312 | 323 | 333 | 312 | 83 | 7 |
| | | Trials Completed | 30 | 26 | 23 | 24 | 21 | 17 | 41 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 6.5 | 5.8 | 9.1 | 9.0 | 7.9 | 22 | 5 |
| | | Civil [2] | 8.1 | 9.0 | 8.2 | 8.0 | 8.7 | 7.9 | 30 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 19.3 | 20.6 | 26.1 | 14.9 | 19.2 | 18.7 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 46 | 31 | 49 | 43 | 39 | 37 | | |
| | | | 4.0 | 2.7 | 4.0 | 3.6 | 3.2 | 3.1 | 13 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.5 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 25.4 | 37.2 | 28.5 | 29.2 | 28.5 | 27.1 | | |
| | | Percent Not Selected or Challenged | 24.1 | 31.9 | 35.3 | 24.1 | 36.9 | 36.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,430 | 203 | 35 | 286 | 8 | 41 | 57 | 249 | 133 | 15 | 274 | 2 | 127 |
| Criminal [1] | 331 | 4 | 117 | 35 | 51 | 53 | 22 | 19 | 4 | 9 | 4 | 4 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,473 | 2,328 | 1,950 | 2,109 | 2,443 | 2,623 | **U.S.** | **Circuit** |
| | | Terminations | 2,475 | 2,365 | 2,175 | 2,046 | 2,170 | 2,517 | | |
| | | Pending | 2,266 | 2,241 | 2,017 | 2,083 | 2,331 | 2,399 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.1 | 12.7 | 34.5 | 24.4 | 7.4 | | 15 | 1 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 11.3 | 0.0 | 9.9 | 13.5 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 495 | 466 | 390 | 422 | 489 | 525 | 34 | 3 |
| | | Civil | 293 | 261 | 222 | 214 | 294 | 304 | 48 | 3 |
| | | Criminal Felony | 134 | 134 | 112 | 153 | 144 | 165 | 14 | 2 |
| | | Supervised Release Hearings | 68 | 70 | 55 | 54 | 50 | 56 | 21 | 3 |
| | Pending Cases | | 453 | 448 | 403 | 417 | 466 | 480 | 41 | 1 |
| | Weighted Filings [2] | | 463 | 449 | 374 | 410 | 480 | 544 | 23 | 2 |
| | Terminations | | 495 | 473 | 435 | 409 | 434 | 503 | 43 | 4 |
| | Trials Completed | | 20 | 23 | 13 | 14 | 15 | 16 | 46 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 6.7 | 7.1 | 5.3 | 6.9 | 5.5 | 7 | 3 |
| | | Civil [2] | 10.5 | 12.3 | 11.3 | 11.6 | 10.0 | 7.9 | 30 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 34.3 | 35.7 | 44.9 | 29.6 | 34.2 | 35.5 | 52 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 134 8.1 | 102 6.3 | 117 7.9 | 144 10.1 | 161 9.4 | 151 8.7 | 58 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 42.4 | 44.2 | 51.3 | 43.8 | 54.6 | 56.7 | | |
| | | Percent Not Selected or Challenged | 34.8 | 32.8 | 35.9 | 36.8 | 35.2 | 38.3 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,518 | 80 | 28 | 98 | 7 | 18 | 166 | 198 | 78 | 130 | 518 | 5 | 192 |
| Criminal [1] | 823 | 2 | 176 | 284 | 171 | 53 | 50 | 41 | 2 | 15 | 8 | 6 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 625 | 721 | 692 | 628 | 758 | 651 | | |
| | | Terminations | 641 | 665 | 716 | 645 | 664 | 688 | | |
| | | Pending | 622 | 678 | 654 | 638 | 737 | 701 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.2 | -9.7 | -5.9 | 3.7 | -14.1 | | 76 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 208 | 240 | 231 | 209 | 253 | 217 | 90 | 8 |
| | | Civil | 96 | 96 | 88 | 79 | 109 | 74 | 93 | 8 |
| | | Criminal Felony | 75 | 103 | 88 | 79 | 82 | 87 | 42 | 4 |
| | | Supervised Release Hearings | 37 | 41 | 55 | 51 | 61 | 56 | 21 | 3 |
| | | Pending Cases | 207 | 226 | 218 | 213 | 246 | 234 | 91 | 8 |
| | | Weighted Filings [2] | 192 | 238 | 209 | 185 | 216 | 187 | 91 | 8 |
| | | Terminations | 214 | 222 | 239 | 215 | 221 | 229 | 89 | 8 |
| | | Trials Completed | 21 | 14 | 12 | 14 | 13 | 10 | 79 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 5.2 | 5.2 | 5.1 | 5.7 | 5.2 | 4 | 2 |
| | | Civil [2] | 9.9 | 10.3 | 11.4 | 11.4 | 9.7 | 10.9 | 73 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 18.3 | - | - | - | - | 19.6 | 10 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 3 / 1.1 | 8 / 3.0 | 1 / .4 | 4 / 2.0 | 5 / 1.9 | 9 / 4.2 | 30 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.4 | 1.4 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 36.4 | 39.3 | 31.5 | 38.1 | 36.1 | 33.5 | | |
| | | Percent Not Selected or Challenged | 34.6 | 31.1 | 34.3 | 38.2 | 36.5 | 34.2 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 221 | 6 | 9 | 59 | 3 | 6 | 4 | 34 | 46 | - | 35 | - | 19 |
| Criminal [1] | 259 | 3 | 92 | 45 | 50 | 13 | 16 | 26 | 7 | 2 | 1 | 2 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,931 | 3,006 | 3,072 | 2,932 | 2,805 | 2,956 | | |
| | Terminations | | 4,038 | 5,317 | 4,387 | 2,973 | 2,755 | 2,785 | | |
| | Pending | | 6,637 | 4,363 | 3,048 | 3,020 | 3,085 | 3,269 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -40.1 | -1.7 | -3.8 | 0.8 | 5.4 | | 21 | 2 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 2.2 | 13.4 | 8.9 | 19.8 | 12.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 616 | 376 | 384 | 367 | 351 | 370 | 74 | 8 |
| | | Civil | 539 | 302 | 320 | 303 | 283 | 282 | 57 | 8 |
| | | Criminal Felony | 64 | 60 | 46 | 48 | 51 | 69 | 59 | 8 |
| | | Supervised Release Hearings | 14 | 14 | 18 | 16 | 17 | 20 | 67 | 6 |
| | Pending Cases | | 830 | 545 | 381 | 378 | 386 | 409 | 61 | 7 |
| | Weighted Filings [2] | | 539 | 355 | 347 | 331 | 323 | 346 | 69 | 8 |
| | Terminations | | 505 | 665 | 548 | 372 | 344 | 348 | 79 | 9 |
| | Trials Completed | | 23 | 22 | 22 | 17 | 30 | 17 | 41 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.2 | 6.7 | 6.9 | 7.6 | 6.7 | 14 | 2 |
| | | Civil [2] | 7.7 | 21.1 | 17.6 | 10.5 | 10.1 | 11.0 | 75 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 34.6 | 34.8 | 23.1 | 49.2 | 14.7 | 33.5 | 44 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 258 4.2 | 434 11.2 | 208 8.0 | 233 9.2 | 268 10.5 | 296 11.2 | 71 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.6 | 34.0 | 34.2 | 39.7 | 39.2 | 36.1 | | |
| | | Percent Not Selected or Challenged | 30.3 | 27.3 | 32.3 | 39.4 | 34.0 | 40.6 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,252 | 246 | 59 | 594 | 9 | 45 | 167 | 203 | 175 | 16 | 587 | - | 151 |
| Criminal [1] | 548 | 6 | 135 | 53 | 194 | 66 | 11 | 32 | 3 | 19 | 5 | 2 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,483 | 1,304 | 1,593 | 1,249 | 1,264 | 1,234 | | | |
| | Terminations | 1,369 | 1,365 | 1,627 | 1,297 | 1,150 | 1,214 | | | |
| | Pending | 1,535 | 1,477 | 1,444 | 1,395 | 1,499 | 1,544 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -16.8 | -5.4 | -22.5 | -1.2 | -2.4 | | | 48 | 5 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 4.3 | 8.9 | 17.0 | 12.0 | 24.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 494 | 435 | 531 | 416 | 421 | 411 | | 63 | 7 |
| | Civil | 387 | 328 | 431 | 336 | 336 | 303 | | 49 | 7 |
| | Criminal Felony | 90 | 85 | 76 | 62 | 64 | 89 | | 39 | 6 |
| | Supervised Release Hearings | 17 | 22 | 24 | 19 | 22 | 20 | | 67 | 6 |
| | Pending Cases | 512 | 492 | 481 | 465 | 500 | 515 | | 35 | 4 |
| | Weighted Filings [2] | 450 | 408 | 481 | 379 | 382 | 393 | | 56 | 7 |
| | Terminations | 456 | 455 | 542 | 432 | 383 | 405 | | 66 | 7 |
| | Trials Completed | 20 | 26 | 20 | 17 | 15 | 21 | | 25 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.9 | 8.3 | 9.0 | 9.5 | 9.7 | 9.0 | | 33 | 7 |
| | Civil [2] | 9.7 | 9.7 | 9.9 | 8.0 | 10.4 | 9.7 | | 55 | 7 |
| | From Filing to Trial [2] (Civil Only) | 18.5 | 20.1 | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 50 / 4.2 | 70 / 6.1 | 83 / 7.5 | 92 / 8.7 | 96 / 8.4 | 108 / 9.7 | | 65 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | 1.6 | | | |
| | Jurors Avg. Present for Jury Selection | 45.8 | 53.4 | 39.7 | 38.5 | 39.2 | 39.0 | | | |
| | Jurors Percent Not Selected or Challenged | 34.9 | 43.1 | 32.4 | 30.4 | 31.6 | 24.2 | | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 908 | 75 | 22 | 360 | 5 | 7 | 25 | 71 | 78 | - | 214 | - | 51 |
| Criminal [1] | 264 | 15 | 68 | 9 | 92 | 40 | 4 | 6 | 5 | 2 | 5 | 7 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,267 | 1,183 | 1,150 | 1,165 | 1,172 | 1,076 | | |
| | | Terminations | 1,374 | 1,260 | 1,248 | 1,088 | 1,214 | 1,094 | | |
| | | Pending | 1,035 | 975 | 857 | 945 | 922 | 861 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.1 | -9.0 | -6.4 | -7.6 | -8.2 | | 64 | 7 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 9.8 | 18.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 422 | 394 | 383 | 388 | 391 | 359 | 76 | 9 |
| | | Civil | 264 | 221 | 210 | 227 | 219 | 194 | 81 | 9 |
| | | Criminal Felony | 124 | 131 | 125 | 118 | 112 | 109 | 27 | 3 |
| | | Supervised Release Hearings | 34 | 43 | 49 | 43 | 60 | 56 | 21 | 1 |
| | | Pending Cases | 345 | 325 | 286 | 315 | 307 | 287 | 83 | 9 |
| | | Weighted Filings [2] | 419 | 392 | 359 | 368 | 338 | 324 | 75 | 9 |
| | | Terminations | 458 | 420 | 416 | 363 | 405 | 365 | 76 | 8 |
| | | Trials Completed | 22 | 26 | 22 | 19 | 20 | 17 | 41 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.8 | 6.2 | 6.6 | 6.6 | 7.0 | 6.8 | 16 | 3 |
| | | Civil [2] | 8.1 | 8.0 | 8.1 | 7.4 | 8.8 | 9.5 | 51 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 17.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 5.2 | 26 4.7 | 27 5.4 | 26 4.5 | 36 6.6 | 16 3.1 | 13 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.9 | 40.2 | 11.5 | 40.4 | 35.6 | 55.4 | | |
| | | Percent Not Selected or Challenged | 35.4 | 31.3 | 38.2 | 37.8 | 20.0 | 45.1 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 581 | 83 | 15 | 164 | 2 | 6 | 38 | 71 | 65 | 7 | 80 | - | 50 |
| Criminal [1] | 328 | 2 | 116 | 18 | 134 | 19 | 7 | 11 | 2 | 3 | 5 | 6 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,335 | 2,483 | 2,405 | 2,196 | 2,624 | 2,632 | | |
| | Terminations | 2,516 | 2,544 | 2,313 | 2,275 | 2,381 | 2,409 | | |
| | Pending | 1,989 | 1,937 | 2,017 | 1,937 | 2,199 | 2,431 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 12.7 | 6.0 | 9.4 | 19.9 | 0.3 | | 35 | 3 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 11.1 | 0.0 | 0.0 | 0.0 | 13.8 | 24.0 | | |
| **Actions per Judgeship** | **Filings** Total | 584 | 621 | 601 | 549 | 656 | 658 | 17 | 3 |
| | Civil | 481 | 503 | 493 | 456 | 556 | 548 | 11 | 3 |
| | Criminal Felony | 76 | 86 | 79 | 61 | 58 | 73 | 54 | 7 |
| | Supervised Release Hearings | 27 | 32 | 30 | 32 | 42 | 37 | 44 | 3 |
| | Pending Cases | 497 | 484 | 504 | 484 | 550 | 608 | 25 | 1 |
| | Weighted Filings [2] | 533 | 547 | 552 | 485 | 547 | 542 | 25 | 4 |
| | Terminations | 629 | 636 | 578 | 569 | 595 | 602 | 23 | 4 |
| | Trials Completed | 33 | 26 | 32 | 28 | 42 | 30 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.2 | 6.7 | 6.5 | 7.0 | 7.4 | 7.0 | 17 | 4 |
| | Civil [2] | 7.4 | 6.7 | 7.4 | 7.7 | 7.6 | 7.4 | 21 | 4 |
| | From Filing to Trial [2] (Civil Only) | 14.0 | 21.8 | 14.6 | 23.6 | 19.5 | 18.0 | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 58 / 3.5 | 59 / 3.7 | 49 / 3.0 | 51 / 3.2 | 62 / 3.3 | 67 / 3.3 | 17 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 36.8 | 38.1 | 31.0 | 33.1 | 35.5 | 36.3 | | |
| | Percent Not Selected or Challenged | 29.1 | 31.9 | 22.3 | 18.2 | 16.9 | 19.1 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,192 | 119 | 452 | 840 | 1 | 20 | 130 | 97 | 74 | 22 | 337 | 2 | 98 |
| Criminal [1] | 293 | - | 109 | 26 | 65 | 24 | 7 | 35 | 3 | 9 | 3 | 4 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,663 | 10,507 | 10,385 | 10,199 | 11,068 | 10,553 | | |
| | | Terminations | 10,621 | 11,744 | 10,696 | 10,812 | 11,297 | 10,921 | | |
| | | Pending | 10,455 | 9,327 | 9,040 | 8,519 | 8,419 | 8,242 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.2 | 0.4 | 1.6 | 3.5 | -4.7 | | 53 | 6 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 21.0 | 23.5 | 8.5 | 11.9 | 24.0 | 28.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 644 | 700 | 692 | 680 | 738 | 704 | 12 | 1 |
| | | Civil | 523 | 573 | 569 | 554 | 613 | 560 | 10 | 2 |
| | | Criminal Felony | 99 | 99 | 96 | 98 | 93 | 107 | 31 | 4 |
| | | Supervised Release Hearings | 22 | 29 | 27 | 28 | 32 | 37 | 44 | 3 |
| | Pending Cases | | 697 | 622 | 603 | 568 | 561 | 549 | 29 | 3 |
| | Weighted Filings [2] | | 576 | 607 | 601 | 611 | 608 | 603 | 14 | 2 |
| | Terminations | | 708 | 783 | 713 | 721 | 753 | 728 | 9 | 1 |
| | Trials Completed | | 24 | 20 | 20 | 18 | 18 | 18 | 36 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 7.1 | 7.2 | 7.3 | 7.5 | 7.1 | 18 | 5 |
| | | Civil [2] | 9.0 | 9.2 | 7.6 | 7.8 | 7.1 | 6.9 | 16 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.8 | 23.5 | 22.2 | 22.0 | 24.2 | 22.1 | 18 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,574 / 29.4 | 1,430 / 18.7 | 1,016 / 13.8 | 404 / 6.0 | 281 / 4.2 | 305 / 4.7 | 33 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.2 | 37.1 | 38.5 | 35.3 | 39.3 | 42.8 | | |
| | | Percent Not Selected or Challenged | 26.6 | 26.8 | 29.0 | 24.1 | 26.1 | 34.4 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,399 | 841 | 122 | 2,247 | 19 | 96 | 926 | 761 | 578 | 215 | 1,089 | 6 | 1,499 |
| Criminal [1] | 1,593 | 6 | 674 | 303 | 192 | 166 | 28 | 83 | 10 | 74 | 7 | 17 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,187 | 11,291 | 11,679 | 11,824 | 13,110 | 11,434 | | |
| | | Terminations | 10,991 | 11,254 | 11,730 | 12,189 | 12,446 | 12,031 | | |
| | | Pending | 6,884 | 6,888 | 6,847 | 6,447 | 7,071 | 6,451 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.2 | 1.3 | -2.1 | -3.3 | -12.8 | | 73 | 9 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 17.8 | 24.5 | 19.2 | 12.0 | 16.9 | 45.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 622 | 627 | 649 | 657 | 728 | 635 | 20 | 4 |
| | | Civil | 454 | 472 | 498 | 497 | 560 | 473 | 19 | 4 |
| | | Criminal Felony | 145 | 133 | 127 | 137 | 139 | 133 | 19 | 2 |
| | | Supervised Release Hearings | 23 | 23 | 24 | 23 | 30 | 30 | 54 | 5 |
| | | Pending Cases | 382 | 383 | 380 | 358 | 393 | 358 | 68 | 8 |
| | | Weighted Filings [2] | 625 | 622 | 669 | 675 | 715 | 638 | 12 | 1 |
| | | Terminations | 611 | 625 | 652 | 677 | 691 | 668 | 14 | 2 |
| | | Trials Completed | 26 | 22 | 27 | 26 | 28 | 24 | 17 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.7 | 5.6 | 5.6 | 5.2 | 5.3 | 5.5 | 7 | 1 |
| | | Civil [2] | 5.1 | 4.8 | 4.7 | 4.4 | 4.2 | 4.3 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 15.6 | 17.6 | 15.8 | 17.3 | 17.0 | 15.0 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 85 1.8 | 97 2.0 | 113 2.3 | 106 2.4 | 117 2.3 | 97 2.1 | 6 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.4 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 42.9 | 48.5 | 49.5 | 47.6 | 42.1 | 46.1 | | |
| | | Percent Not Selected or Challenged | 17.7 | 23.5 | 20.8 | 24.1 | 18.0 | 17.5 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,507 | 162 | 105 | 1,245 | 16 | 116 | 1,295 | 975 | 1,032 | 376 | 1,903 | 19 | 1,263 |
| Criminal [1] | 2,382 | 32 | 620 | 500 | 184 | 642 | 67 | 63 | 33 | 86 | 26 | 66 | 63 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,191 | 6,129 | 6,005 | 6,179 | 6,746 | 7,254 | | |
| | | Terminations | 6,287 | 6,071 | 6,004 | 5,964 | 6,234 | 6,781 | | |
| | | Pending | 4,958 | 5,011 | 4,984 | 5,189 | 5,692 | 6,158 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.2 | 18.4 | 20.8 | 17.4 | 7.5 | | 14 | 1 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 35.0 | 32.3 | 12.0 | 12.0 | 21.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 563 | 557 | 546 | 562 | 613 | 659 | 16 | 2 |
| | | Civil | 490 | 474 | 464 | 490 | 529 | 587 | 8 | 1 |
| | | Criminal Felony | 56 | 65 | 64 | 54 | 66 | 56 | 73 | 9 |
| | | Supervised Release Hearings | 16 | 18 | 18 | 18 | 18 | 16 | 79 | 9 |
| | | Pending Cases | 451 | 456 | 453 | 472 | 517 | 560 | 28 | 2 |
| | | Weighted Filings [2] | 493 | 495 | 492 | 507 | 553 | 576 | 16 | 3 |
| | | Terminations | 572 | 552 | 546 | 542 | 567 | 616 | 20 | 3 |
| | | Trials Completed | 20 | 21 | 21 | 22 | 21 | 20 | 31 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 10.4 | 9.5 | 9.1 | 9.7 | 11.2 | 61 | 8 |
| | | Civil [2] | 6.0 | 6.8 | 6.6 | 6.4 | 6.0 | 6.2 | 9 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 28.8 | 23.1 | 30.5 | 29.7 | 29.2 | 26.5 | 28 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 86 / 2.2 | 92 / 2.4 | 97 / 2.5 | 188 / 4.5 | 344 / 7.5 | 402 / 8.0 | 55 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.3 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 51.9 | 44.5 | 37.7 | 33.4 | 39.2 | 35.3 | | |
| | | Percent Not Selected or Challenged | 44.5 | 38.2 | 28.5 | 31.5 | 31.5 | 26.2 | | |

| **2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,452 | 402 | 509 | 939 | 37 | 606 | 414 | 798 | 497 | 143 | 1,018 | 5 | 1,084 |
| Criminal [1] | 618 | 24 | 145 | 67 | 110 | 131 | 23 | 35 | 4 | 13 | 10 | 17 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,893 | 2,036 | 1,768 | 1,710 | 2,052 | 1,879 | | |
| | | Terminations | 1,759 | 1,797 | 1,896 | 1,648 | 1,953 | 2,070 | | |
| | | Pending | 1,550 | 1,828 | 1,703 | 1,771 | 1,897 | 1,720 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.7 | -7.7 | 6.3 | 9.9 | -8.4 | | 65 | 8 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 7.2 | 0.0 | 4.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 473 | 509 | 442 | 428 | 513 | 470 | 49 | 6 |
| | | Civil | 361 | 397 | 326 | 320 | 414 | 352 | 37 | 5 |
| | | Criminal Felony | 95 | 98 | 105 | 94 | 86 | 100 | 34 | 5 |
| | | Supervised Release Hearings | 18 | 14 | 12 | 13 | 14 | 18 | 75 | 8 |
| | Pending Cases | | 388 | 457 | 426 | 443 | 474 | 430 | 53 | 6 |
| | Weighted Filings [2] | | 424 | 398 | 384 | 401 | 399 | 419 | 49 | 6 |
| | Terminations | | 440 | 449 | 474 | 412 | 488 | 518 | 39 | 5 |
| | Trials Completed | | 15 | 15 | 16 | 19 | 13 | 14 | 61 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 9.4 | 8.8 | 9.4 | 13.1 | 12.0 | 66 | 9 |
| | | Civil [2] | 8.6 | 9.7 | 12.4 | 10.3 | 13.7 | 10.4 | 68 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 24.3 | 26.0 | 24.4 | 20.8 | 30.1 | 39 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 28 / 2.4 | 27 / 1.9 | 29 / 2.3 | 64 / 4.8 | 35 / 2.5 | 38 / 3.1 | 13 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.8 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 47.4 | 44.2 | 63.0 | 24.9 | 39.8 | 34.4 | | |
| | | Percent Not Selected or Challenged | 40.6 | 35.0 | 50.0 | 55.0 | 39.8 | 32.3 | | |

**2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,407 | 97 | 36 | 699 | 2 | 18 | 66 | 77 | 117 | 10 | 190 | - | 95 |
| Criminal [1] | 399 | 18 | 148 | 52 | 56 | 36 | 13 | 36 | 3 | 7 | 7 | 8 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2012 | Dec 31 2013 | Dec 31 2014 | Dec 31 2015 | Dec 31 2016 | Dec 31 2017 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,693 | 1,587 | 1,700 | 1,573 | 1,609 | 1,582 | | |
| | | Terminations | 1,653 | 1,531 | 1,719 | 1,481 | 1,645 | 1,541 | | |
| | | Pending | 1,200 | 1,267 | 1,253 | 1,338 | 1,305 | 1,356 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.6 | -0.3 | -6.9 | 0.6 | -1.7 | | 42 | 4 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 564 | 529 | 567 | 524 | 536 | 527 | 33 | 5 |
| | | Civil | 379 | 352 | 378 | 366 | 373 | 335 | 41 | 6 |
| | | Criminal Felony | 131 | 125 | 139 | 113 | 116 | 146 | 15 | 1 |
| | | Supervised Release Hearings | 55 | 52 | 50 | 45 | 47 | 46 | 36 | 2 |
| | Pending Cases | | 400 | 422 | 418 | 446 | 435 | 452 | 48 | 5 |
| | Weighted Filings [2] | | 507 | 477 | 537 | 462 | 455 | 475 | 35 | 5 |
| | Terminations | | 551 | 510 | 573 | 494 | 548 | 514 | 40 | 6 |
| | Trials Completed | | 33 | 49 | 40 | 37 | 36 | 25 | 16 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.4 | 8.3 | 7.6 | 7.6 | 8.1 | 25 | 6 |
| | | Civil [2] | 8.1 | 8.9 | 9.6 | 9.4 | 10.6 | 9.1 | 43 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 20.5 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 3.2 | 27 3.3 | 29 3.3 | 35 3.7 | 46 5.2 | 63 7.5 | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.8 | 1.6 | 1.6 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 36.1 | 41.2 | 45.4 | 45.9 | 46.9 | 39.3 | | |
| | | Percent Not Selected or Challenged | 30.1 | 43.2 | 36.4 | 43.9 | 49.7 | 37.2 | | |

| 2017 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,005 | 58 | 24 | 526 | - | 26 | 29 | 57 | 84 | 12 | 131 | - | 58 |
| Criminal [1] | 439 | 3 | 176 | 55 | 110 | 37 | 4 | 25 | 5 | 1 | 9 | 4 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."